LOUIS M. BUBALA III, ESQ.
State Bar No.: 8974
ARMSTRONG TEASDALE LLP
50 W. Liberty St., Ste. 950
Reno, NV 89501
Telephone:  775.322.7400
Fax:  775.322.9049
Email:  lbubala@armstrongteasdale.com
   and  bsalinas@armstrongteasdale.com

*Attorneys for Plaintiff*

## UNITED STATES DISTRICT COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| BRANCH BANKING & TRUST CO., ) | Case No.:  3:12-cv-00279-LRH-VPC |
| ) | |
| Plaintiff, ) | **NOTICE OF RECEIVER'S FINAL** |
| vs. ) | **REPORT AND EX PARTE REQUEST** |
| ) | **TO DISMISS CASE** |
| BIG STUFF STORAGE LLC; MARY C. ) | |
| MILLER; JOHN A. SCHOPF, JR.; WENDY ) | **Hearing Date: N/A** |
| AUSLEN SCHOPF; and CITY OF RENO, ) | **Hearing Time:  N/A** |
| ) | |
| Defendants. ) | |
| ) | |

This Court appointed Cheryl A. Evans of Coldwell Banker Commercial Premier Brokers as receiver to administer the property of Defendant Big Stuff Storage LLC that secured the debt of Plaintiff, pending the completion of the pending foreclosure (Ct. Dkt. #s 4, 22).

On July 11, 2012, the foreclosure sale was conducted, and the property was sold to Eagle SPE NV I, Inc.  A copy of the Trustee's Deed Upon Sale is attached as **Exhibit 1**.

Based on the sale, the receiver prepared her final report.  A copy is attached as **Exhibit 2**. The report contains 22 pages of pictures of the property related to the condition of it and the receiver's efforts to clean it up.  The filed copy of the report omits the pictures because of the resulting size of the electronic file that must be uploaded to the court.  Plaintiff's counsel is in possession of a copy of the report, and the complete copy with the images is available upon request.

A supporting declaration of the trustee is attached as **Exhibit 3**.  As stated there, the receiver has completed her work and paid the net income of $4,187.42 to Plaintiff Branch Banking & Trust Co. based on its security interest in the rents from the property.

Based on the foreclosure, the completion of the receiver's work, and the filing of the receiver's report, Plaintiff hereby requests the Court dismiss the case, relieve the receiver of all further duties, and release the bonds posted by Plaintiff and the Receiver (*See* Ct. Dkt. #22).   A proposed order is attached as **Exhibit 4**.

Dated this 20th day of July, 2012          ARMSTRONG TEASDALE LLP

By: /s/Louis M. Bubala III

LOUIS M. BUBALA III, ESQ.

Counsel for Plaintiff

**CERTIFICATE OF SERVICE**

1.       On July 20th, 2012 I served the following document(s):

**NOTICE OF RECEIVER'S FINAL REPORT AND EX PARTE REQUEST TO DISMISS CASE**

2.       I served the above-named document(s) by the following means to the persons as listed below:

      **X b.**     **United States mail, postage fully prepaid** (list persons and addresses):

Big Stuff Storage LLC
c/o Registered Agent, Alan J. Huber
7560 Hillview Dr.
Reno, NV 89506

City of Reno
c/o Susan Ball Rothe, Esq.
1. E. First Street, 3rd Floor
P.O. Box 1900
Reno, NV 89505

John A. Schopf, Jr.
P.O. Box 12090
Zephyr Cover, NV 89448

Wendy Auslen Schopf
P.O. Box 12090
Zephyr Cover, NV 89448

Mary C. Miller
P.O. Box 11946
Zephyr Cover, NV 89448

      ☐ c.     **Personal Service** (list persons and addresses)
      I personally delivered the document(s) to the persons at these addresses:

      ☐ d.     **By direct email (as opposed to through the ECF System**) (list persons and email addresses):

I declare under penalty of perjury that the foregoing is true and correct.

DATED this 20th day of July, 2012.

Barbara Salinas_____          /s/ Barbara Salinas_____.
      Name                                                         Signature

# EXHIBIT 1

# EXHIBIT 1

DOC #4130867
07/13/2012 08:36:34 AM
Electronic Recording Requested By
STEWART TITLE OF NEVADA RENO
Washoe County Recorder
Kathryn L. Burke – Recorder
Fee: $16.00  RPTT: $2870.00
Page 1 of 3

| A.P.N. # | 082-290-19 |
|---|---|
| R.P.T.T. | $2,870.00 |
| Escrow No. | 1022871-02 |

**Recording Requested By:**

# stewart
title of nevada

| Mail Tax Statements To: | Same as below |
|---|---|

**When Recorded Mail To:**

Eagle SPE NV , Inc.
c/o Branch Banking and Trust
Attn:  CREO Administration
2000 Interstate Park, Ste. 400
Montgomery, AL  36109

## TRUSTEE'S DEED UPON SALE

**THIS INDENTURE**, made this 11th day of July, 2012, by Stewart Title Company successor in interest to Stewart Title of Nevada Holdings, Inc., a Nevada corporation, as Trustee as hereinafter states, and hereinafter referred to as Trustee and, Eagle SPE NV I, Inc., a Nevada corporation herein referred to as grantee, whose address is 2000 Interstate Park, Ste. 400, Montgomery, AL  36109 .

WITNESSETH:

WHEREAS, Big Stuff Storage, LLC, a Nevada limited liability company by Deed of Trust dated May 19, 2006, and recorded May 26, 2006 as Document No. 3392909, in the Office of the County Recorder of Washoe County, State of Nevada, did grant and convey to said trustee, upon the Trusts therein expressed, the real property hereinafter described, among other uses and purposes to secure the payment of that certain promissory note and interest, according to the terms thereof, and other sums of money advanced, with interest thereon, to which reference is hereby made; and

WHEREAS, breach and default was made under the terms of said Deed of Trust in the particulars set forth in the Notice of Default and Election to Sell hereinafter referred to, to which reference is hereby made; and

WHEREAS, on December 21, 2011, the then beneficiary(ies) and holder of the note did execute and deliver to Trustee, a Notice of such breach and default and election to cause the Trustee to sell said property to satisfy the obligations secured by said Deed of Trust, which Notice was recorded December 22, 2011, as Document No. 4069262, of Official Records, Washoe County, Nevada; and

WHEREAS, the Trustee in consequence of said election, declaration of default and demand for sale, and in compliance with said Deed of Trust and with the statutes for such cases made and provided, made and published once a week for three consecutive weeks before the date of sale therein fixed, in the Reno Gazette Journal, a newspaper of general circulation printed and published in  Washoe County, Nevada in which the premises to be sold is situated and a like notice being published in Washoe County, Nevada in which the premises is to be sold, a Notice of Sale as required by law, containing a correct description of the property to be sold and stating that the Trustee would, under the provisions of said Deed of Trust, sell the property therein, and herein described at public auction to the highest bidder for cash, lawful money of the United States of America, on June 18, 2012, postponed until July 2, 2012 further postponed until July 11, 2012 at the hour of 11:30:00 AM, at the Virginia Street

| A.P.N. # | 082-290-19 |
|---|---|
| R.P.T.T. | $2,870.00 |
| Escrow No. | 1022871-02 |

**Recording Requested By:**


title of nevada

| Mail Tax Statements To: | Same as below |
|---|---|

**When Recorded Mail To:**

Eagle SPE NV , Inc.
c/o Branch Banking and Trust
Attn:  CREO Administration
2000 Interstate Park, Ste. 400
Montgomery, AL  36109

Recorded Electronically
ID 4130861
County  Washoe
Date 7/13/12   Time 8:36:34 pm
Simplifile.com 800.460.5657

## TRUSTEE'S DEED UPON SALE

**THIS INDENTURE**, made this 11th day of July, 2012, by Stewart Title Company successor in interest to Stewart Title of Nevada Holdings, Inc., a Nevada corporation, as Trustee as hereinafter states, and hereinafter referred to as Trustee and, Eagle SPE NV I, Inc., a Nevada corporation herein referred to as grantee, whose address is 2000 Interstate Park, Ste. 400, Montgomery, AL  36109 .

WITNESSETH:

WHEREAS, Big Stuff Storage, LLC, a Nevada limited liability company by Deed of Trust dated May 19, 2006, and recorded May 26, 2006 as Document No. 3392909, in the Office of the County Recorder of Washoe County, State of Nevada, did grant and convey to said trustee, upon the Trusts therein expressed, the real property hereinafter described, among other uses and purposes to secure the payment of that certain promissory note and interest, according to the terms thereof, and other sums of money advanced, with interest thereon, to which reference is hereby made; and

WHEREAS, breach and default was made under the terms of said Deed of Trust in the particulars set forth in the Notice of Default and Election to Sell hereinafter referred to, to which reference is hereby made; and

WHEREAS, on December 21, 2011, the then beneficiary(ies) and holder of the note did execute and deliver to Trustee, a Notice of such breach and default and election to cause the Trustee to sell said property to satisfy the obligations secured by said Deed of Trust, which Notice was recorded December 22, 2011, as Document No. 4069262, of Official Records, Washoe County, Nevada; and

WHEREAS, the Trustee in consequence of said election, declaration of default and demand for sale, and in compliance with said Deed of Trust and with the statutes for such cases made and provided, made and published once a week for three consecutive weeks before the date of sale therein fixed, in the Reno Gazette Journal, a newspaper of general circulation printed and published in  Washoe County, Nevada in which the premises to be sold is situated and a like notice being published in Washoe County, Nevada in which the premises is to be sold, a Notice of Sale as required by law, containing a correct description of the property to be sold and stating that the Trustee would, under the provisions of said Deed of Trust, sell the property therein, and herein described at public auction to the highest bidder for cash, lawful money of the United States of America, on June 18, 2012, postponed until July 2, 2012 further postponed until July 11, 2012 at the hour of 11:30:00 AM, at the Virginia Street

entrance of the Washoe Courthouse located at 75 Court Street, Reno, Nevada.

WHEREAS, a  true and correct copy of said Notice were posted in a public place in the County of Washoe, State of Nevada, where said sale was noticed to take place and where the property is to be sold and a like notice were posted within the City or Township wherein the property to be sold is located for not less than twenty days before the date of said therein fixed; and

WHEREAS, copies of said notice were mailed by certified mail to the grantor and/or successors in interest in accordance with the terms of the Deed of Trust and the applicable statutory provisions of the State of Nevada; and

WHEREAS, compliance having been made with all the statutory provisions of the State of Nevada and with all of the provisions of said Deed of Trust as to the acts to be performed and notices to be given, and in particular, full compliance having been made with all statutes and with the Soldier's and Sailors Relief Act of 1940, said Trustee, at the time and place aforesaid, did then and there at public auction sell the property hereinafter described to the Grantee for the sum of  $700,000.00 said grantee being the highest bidder therefore,

NOW THEREFORE, Trustee in consideration of the premises recited and the sum above mentioned bid and paid by the Grantee in receipt of which is hereby acknowledged, and by virtue of these premises, does hereby grant and convey, but without covenant or warranty, express or implied and to title or possession, unto grantee, all that certain real property situate in the County of Washoe, State of Nevada, described as follows:

See Exhibit "A" attached hereto and by reference made a part hereof for complete legal description.


TOGETHER WITH, all appurtenances in which Trustor has any interest, including any water rights benefiting said realty.

IN WITNESS WHEREOF, the said Stewart Title Company, a Texas corporation, as Trustee, has this day caused its corporation name to be hereunto affixed by its Assistant Secretary thereunto duly authorized by resolution of its board of directors.


Dated:     July 11, 2012

Stewart Title Company
Successor in interest to Stewart Title of Nevada Holdings Inc.

_____
Suzanne Haskins Assistant Secretary

| | |
|---|---|
| State of Nevada } | |
| } ss. | |
| County of Washoe } | |

This instrument was acknowledged before me on _____ July 11, 2012
by: _____
        Suzanne Haskins Assistant Secretary

Signature: _____
                    Notary Public

J. DONOHEW
Notary Public · State of Nevada
Appointment Recorded in Washoe County
No: 93-4535-2 - Expires February 17, 2013

**(One inch Margin on all sides of Document for Recorder's Use Only**          Page 2 of 3

## Exhibit A
## LEGAL DESCRIPTION

File Number: 1022871-02

All that certain land situated in the County of Washoe, State of Nevada, described as follows:

Commencing at the West quarter corner of Section 15, Township 20 North, Range 19 Ease, M.D.B.&M., thence North 0°53' West along the Western line of said Section 15, a distance of 223.00 feet to the Southern line of U.S. Highway No. 395, (100 feet wide); thence South 62°00' East along the last mentioned line 400 feet to the true point of beginning; thence South 62°00' East along said Southern line of U.S. Highway No. 395, a distance of 243.00 feet; thence South 28°00' West 484.12 feet; thence South 29°11' West 279.88 feet to the Northern right of way line of the Western Pacific Railroad Co.; thence North 76°08' West along the last mentioned line 192.53 feet to the Western line of said Section 15; thence North 1°08' West along the last mentioned line 103.68 feet to a line drawn South 28°00' West from the true point of beginning; thence North 28°00' East 720.40 feet to the true point of beginning.  Situate in the Northwest 1/4 of Southwest1/4 and Southwest 1/4 of Northwest 1/4 of said Section 15.

The above legal description was taken from prior Document No. 3067036

# EXHIBIT 2

# EXHIBIT 2

# BIG STUFF STORAGE

# MONTHLY OPERATING REPORT

# June, 2012



**PREMIER BROKERS**



**COLDWELL BANKER COMMERCIAL**
**PREMIER BROKERS**
223 S DIVISION STREET
CARSON CITY, NV 89703

BUS. (775) 888-6200
TOLL FREE (877) 888-6255
FAX (775) 888-6201
www.cbnevada.com

Dennis Harms                                                      July 12, 2012
BB & T Bank
5455 Kietzke Lane
Reno, NV  89511

RE:     **Big Stuff Storage**
        **June – July 11, 2012 Financial Report**

Dear Dennis:

Enclosed please find the June 2012 – July 11, 2012 Financial Reports for Big Stuff Storage.  Coldwell Banker Commercial Premier Brokers was awarded receivership and management of this project on June 1, 2012.  This report contains explanations of operational and accounting issues relative to this property for the 2012 calendar year from June 1st to the present date.  As the property was conveyed back to BB &T Bank on July 11th and the Receivership order will be dismissed, this report will summarize income, expense and activity to that end date.

---

**Financial Results:**

---

- Total year-to-date Revenue is $10,267.00.  This reflects the tenant rents received in from June 1 – July 11, 2012.  Due to the unstable nature of this property and the inability to determine occupancy on locked storage units, this collection of rents is based on tenants who have responded to our inquiries and letters, as well as collections from Christina Lovato, the bankruptcy trustee.  Delinquent rents of more than 30 days will now be locked out and considered abandoned after proper posting of Notice of Abandonment.

- Total year-to-date Operating Expenses are $6,079.58 which includes normal operating expenses and extraordinary clean-up costs in the following amounts:

    - ✓  $     48.07 – Reimbursement to Evans for new locks for all gates
    - ✓  $  539.25 – Backflow certification and repair of irrigation
    - ✓  $1,599.75 – Yard clean up and hauling of yard debris, accumulation of junk
    - ✓  $     65.16 – rekey areas where no keys were delivered.
    - ✓  $1,800.00 – Management fees and set up fees for June and July
    - ✓  $  685.00 – Receivership fees for June and partial July
    - ✓  $  231.00 – Security Monitoring fees
    - ✓  $  582.08 – Insurance, monthly installment
    - ✓  $  443.00 - Utilities; NV Energy, SW Gas and water & sewer

*July 8, 2012*
*June 2012 Operating Report*
*Page two*

- Year-to-date NOI is $4,187.42.

- Your trust account balance is $4,187.42 as of July 11, 2012.

---

**Changes in Occupancy and Leasing:**

---

Big Stuff Storage has been mismanaged for such a long period of time it is difficult to determine the actual occupancy at this time. The shop units are all rented and paid by all but the former owner, Alan Huber. We are in the process of evicting him from unit D. Several other tenants have expressed interest in this unit.

The storage 50 units, we are currently collecting on less than 30%. Registered vacancy of the storage units is 18% which is likely not accurate. All the unpaid units are posted with abandonment notices and the clean-up efforts on those will begin on July 31, 2012. We assume that some will naturally move out and those will be re-rented at $75/per month.

Current aging receivable are $5,923 which includes all shop and storage units.

---

**Management/Tenant Issues – General Maintenance**

---

As previously stated, an initial clean up of the property was done by "Your Maintenance Company". A second phase clean-up effort will commence almost immediately that will include the environmental clean-up which is estimated at $3,780.49 (see attached estimate and pictures).

Security of the facility is a challenge as the site has been left open to all that require entry and there is no way to monitor the trash, debris and hazardous material waste that is dumped by anyone. Signs will be posted for any kind of dumping and fines will be assessed. Currently all gates have had locked and locks were changed to combination locks that are given out to those paying tenants.

If you have any questions concerning the enclosed financial reports, please feel free to contact me at (775) 888-6162.

Sincerely,

**COLDWELL BANKER COMMERCIAL, Premier Brokers,**

Cheryl Evans, CPM®
Director of Property Management

# Cash Flow (Cash)
## Big Stuff Storage - (7875)
## June 2012 - July 2012

Prepared For:

Prepared By:
Nevada Brokers Group, LLC
Coldwell Banker Commercial
223 S. Division Street
Carson City, NV 89703

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **REVENUE** | | | | |
| RENT REVENUE | | | | |
| Rent Revenue | 10,267.00 | 100.00 | 10,267.00 | 100.00 |
| NET RENTAL REVENUE | 10,267.00 | 100.00 | 10,267.00 | 100.00 |
| TOTAL REVENUE | 10,267.00 | 100.00 | 10,267.00 | 100.00 |
| TOTAL INCOME | 10,267.00 | 100.00 | 10,267.00 | 100.00 |
| **EXPENSES** | | | | |
| REPAIRS & MAINTENANCE | | | | |
| R & M - Exterior | 48.07 | 0.47 | 48.07 | 0.47 |
| R & M - Plumbing & Electrical | 539.25 | 5.25 | 539.25 | 5.25 |
| R & M - Parking Lot | 1,599.75 | 15.58 | 1,599.75 | 15.58 |
| Rental Supplies (keys, small applianc | 65.16 | 0.63 | 65.16 | 0.63 |
| Management Fees | 1,800.00 | 17.53 | 1,800.00 | 17.53 |
| Receivership Fees | 685.00 | 6.67 | 685.00 | 6.67 |
| Security Service Monitoring | 231.00 | 2.25 | 231.00 | 2.25 |
| Insurance | 582.08 | 5.67 | 582.08 | 5.67 |
| Electricity | 137.65 | 1.34 | 137.65 | 1.34 |
| Water & Sewer | 211.54 | 2.06 | 211.54 | 2.06 |
| Telephone, Internet, and Cable | 93.81 | 0.91 | 93.81 | 0.91 |
| TOTAL REPAIRS & MAINTENANC | 5,993.31 | 58.37 | 5,993.31 | 58.37 |
| GENERAL & ADMINISTRATIVE | | | | |
| Property Tax | 86.27 | 0.84 | 86.27 | 0.84 |
| TOTAL GENERAL & ADMINISTRATIVE | 86.27 | 0.84 | 86.27 | 0.84 |
| TOTAL EXPENSES | 6,079.58 | 59.21 | 6,079.58 | 59.21 |
| NET INCOME | 4,187.42 | 40.79 | 4,187.42 | 40.79 |
| CASH FLOW | 4,187.42 | | 4,187.42 | |
| Beginning Cash | 0.00 | | | |
| Ending Balance | 4,187.42 | | | |

**Owner Statement**
**Big Stuff Storage - (7875)**
**Months: Jun 2012 - Jul 2012**
**Account: 1116 - Heritage Operating Cash**

Prepared For:

Prepared By:
Nevada Brokers Group, LLC
Coldwell Banker Commercial
223 S. Division Street
Carson City, NV 89703

| Date | Reference | Code | Payee/Payer | Remarks | Income | Expense | Balance |
|---|---|---|---|---|---|---|---|
| | | | | Beginning Balance | | | 0.00 |
| 06/14/12 | 1049 | 7875 | Valente and Salvadora (Sally) Sant | Batch #12-06-04 | 60.00 | | 60.00 |
| 06/14/12 | 1049 | 7875 | Valente and Salvadora (Sally) Sant | Batch #12-06-04 | 55.00 | | 115.00 |
| 06/14/12 | 1113 | 7875 | Tony Machado | Batch #12-06-04 | 30.00 | | 145.00 |
| 06/14/12 | 11481628 | 7875 | Lawrence Grube | Batch #12-06-04 | 85.00 | | 230.00 |
| 06/14/12 | 1163 | 7875 | Willy Sevier/Connie Glover | Batch #12-06-04 | 65.00 | | 295.00 |
| 06/14/12 | 1391 | 7875 | Sandra Burns | Batch #12-06-04 | 80.00 | | 375.00 |
| 06/14/12 | 1874 | 7875 | David Tucker - Arneson | Batch #12-06-04 | 70.00 | | 445.00 |
| 06/14/12 | 2132 | 7875 | Mario Castellanos/Son Castellanos | BAtch #12-06-04 | 70.00 | | 515.00 |
| 06/14/12 | 3375 | 7875 | Jesus Arriaga/Time Zone Motel | Batch #12-06-04 | 85.00 | | 600.00 |
| 06/14/12 | 3421 | 7875 | Jerry Price | Batch #12-06-04 | 70.00 | | 670.00 |
| 06/14/12 | 3421 | 7875 | Jerry Price | Batch #12-06-04 | 500.00 | | 1,170.00 |
| 06/14/12 | 58949617 | 7875 | Vincent A& Jenny nderson | Batch #12-06-04 | 80.00 | | 1,250.00 |
| 06/14/12 | 995004 | 7875 | Letisha Ambrose | Batch #12-06-04 | 75.00 | | 1,325.00 |
| 06/15/12 | 9562 | 7875 | CEI Alarm | Quarterly Alarm Service | | 231.00 | 1,094.00 |
| 06/15/12 | 9563 | 7875 | City of Reno | Water and Sewer | | 182.91 | 911.09 |
| 06/20/12 | 19273548 | 7875 | Alex Argeta | Batch #12-06-04 | 700.00 | | 1,611.09 |
| 06/20/12 | 5247 | 7875 | Gerald Engbloom | Batch #12-06-04 | 45.00 | | 1,656.09 |
| 06/22/12 | 9580 | 7875 | Evans | Reimbursement for gate locks | | 48.07 | 1,608.02 |
| 06/30/12 | 9643 | 7875 | Nevada Brokers Group, LLC | Management; REceivership and s | | 1,550.00 | 58.02 |
| 07/02/12 | 1273 | 7875 | Sandra Burns | Batch #12-07-02 | 80.00 | | 138.02 |
| 07/02/12 | 14-49493 | 7875 | Magdalena Hernandez | Batch #12-07-02 | 70.00 | | 208.02 |
| 07/02/12 | 14-49493 | 7875 | Magdalena Hernandez | Batch #12-07-02 | 140.00 | | 348.02 |
| 07/02/12 | 14-49506 | 7875 | Magdalena Hernandez | Batch #12-07-02 | 140.00 | | 488.02 |
| 07/02/12 | 14-49506 | 7875 | Magdalena Hernandez | Batch #12-07-02 | 70.00 | | 558.02 |
| 07/02/12 | 19925224 | 7875 | Dave Riach | Batch #12-07-02 | 600.00 | | 1,158.02 |
| 07/02/12 | 20013136 | 7875 | Joe Hopson | Batch #12-07-02 | 60.00 | | 1,218.02 |
| 07/02/12 | 2075 | 7875 | Bruce Kelley | Batch #12-07-02 | 35.00 | | 1,253.02 |
| 07/02/12 | 2874 | 7875 | Bill Mikawa | Batch #12-07-02 | 37.00 | | 1,290.02 |
| 07/02/12 | 3433 | 7875 | Jerry Price | Batch #12-07-02 Reversed by ct | 570.00 | | 1,860.02 |
| 07/02/12 | 3433 | 7875 | Jerry Price | Batch #12-07-02 Reversed by ct | 570.00 | | 2,430.02 |
| 07/02/12 | 3814 | 7875 | Jean Balazar | Batch #12-07-02 | 95.00 | | 2,525.02 |
| 07/02/12 | 4161 | 7875 | Susan Denson | Batch #12-07-02 | 85.00 | | 2,610.02 |
| 07/02/12 | 91 | 7875 | Brian Wilson | Batch #12-07-02 | 650.00 | | 3,260.02 |
| 07/03/12 | | 7875 | Jason Bevacqna | Batch #12-07-02 | 75.00 | | 3,335.02 |
| 07/03/12 | 11270 | 7875 | Nevada Seating | #12-07-02 | 2,070.00 | | 5,405.02 |
| 07/03/12 | 3433 | 7875 | Jerry Price | :Prog Gen Reverses receipt Ctr | -570.00 | | 4,835.02 |
| 07/03/12 | 3433 | 7875 | Jerry Price | :Prog Gen Reverses receipt Ctr | -570.00 | | 4,265.02 |
| 07/03/12 | 3433 | 7875 | Jerry Price | Batch #12-07-02 | 500.00 | | 4,765.02 |
| 07/03/12 | 3433 | 7875 | Jerry Price | Batch #12-07-02 | 70.00 | | 4,835.02 |
| 07/03/12 | 5100 | 7875 | Nina Gonzalez/Galam Trucking | #12-07-02 | 250.00 | | 5,085.02 |
| 07/03/12 | 9592 | 7875 | A T & T | aCCT 775677-2366-743 8 | | 93.81 | 4,991.21 |
| 07/05/12 | 1035 | 7875 | Rafael Santamaria | Batch #12-07-04 | 65.00 | | 5,056.21 |
| 07/05/12 | 1035 | 7875 | Rafael Santamaria | Batch #12-07-04 | 65.00 | | 5,121.21 |
| 07/05/12 | 11497139 | 7875 | Barbara Hepworth | Batch #12-07-04 | 85.00 | | 5,206.21 |
| 07/05/12 | 14-52107 | 7875 | Brian Wilson | Batch #12-07-04 | 500.00 | | 5,706.21 |
| 07/05/12 | 14-52107 | 7875 | Brian Wilson | Batch #12-07-04 | 150.00 | | 5,856.21 |
| 07/05/12 | 1888 | 7875 | David Tucker - Arneson | Batch #12-07-04 | 70.00 | | 5,926.21 |
| 07/05/12 | 3388 | 7875 | Jesus Arriaga/Time Zone Motel | Batch #12-07-04 | 85.00 | | 6,011.21 |
| 07/05/12 | 58949620 | 7875 | Vincent A& Jenny nderson | BAtch #12-07-04 | 80.00 | | 6,091.21 |
| 07/06/12 | 9596 | 7875 | Cassinelli Landscaping & Construct | Testing and Certification of b | | 539.25 | 5,551.96 |
| 07/06/12 | 9597 | 7875 | Alpine Lock | Service Call | | -65.16 | 5,617.12 |
| 07/06/12 | 9597 | 7875 | Alpine Lock | Service Call | | 65.16 | 5,551.96 |
| 07/06/12 | 9604 | 7875 | Colorado Casualty Insurance | Business Owners Insurance | | 582.08 | 4,969.88 |
| 07/06/12 | 9607 | 7875 | Alpine Lock | Service Call | | 65.16 | 4,904.72 |
| 07/06/12 | 9623 | 7875 | NV Energy | Account: 1000137505901282767 | | 37.02 | 4,867.70 |
| 07/06/12 | 9623 | 7875 | NV Energy | Account: 1000137683405133842 | | 100.63 | 4,767.07 |
| 07/06/12 | 9632 | 7875 | Truckee Meadows Water Authority | Account: 01757921 | | 28.63 | 4,738.44 |
| 07/06/12 | 9638 | 7875 | Your Building Maintenance, Inc | Property Clean Up | | 1,599.75 | 3,138.69 |
| 07/10/12 | 11329 | 7875 | Nevada Seating | Batch #12-07-06 | 2,070.00 | | 5,208.69 |
| 07/11/12 | 9644 | 7875 | Nevada Brokers Group, LLC | Final Receivership fees | | 185.00 | 5,023.69 |

**Owner Statement**
**Big Stuff Storage - (7875)**
**Months: Jun 2012 - Jul 2012**
**Account: 1116 - Heritage Operating Cash**

| Date | Reference | Code | Payee/Payer | Remarks | Income | Expense | Balance |
|------|-----------|------|-------------|---------|--------|---------|---------|
| 07/11/12 | 9644 | 7875 | Nevada Brokers Group, LLC | Management Fees  - July 2012 | | 750.00 | 4,273.69 |
| 07/11/12 | 9645 | 7875 | Washoe County Treasurer | Installment property taxes | | 86.27 | 4,187.42 |
| | | | | | 10,267.00 | 6,079.58 | |
| | | | | Security Deposits | 0.00 | | |
| | | | | Reserves Defined | 0.00 | | |

# Income Register
## 7875 - Big Stuff Storage

| Ctrl# Batch# | Check Nu Chg Num | Date Rc Chg Dat | Post Mnth | A/R Acct | Cash Acct Inc Acct | Payer Ppty | Payer's Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 7875 | | Big Stuff Storage | | | | | | | |
| 12127 | 2132 | 06/14/12 | 06/12 | | 1116 | castelan | Mario Castellanos/ | | BAtch #12-06-04 |
| | 15175 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 70.00 | |
| 12128 | 995004 | 06/14/12 | 06/12 | | 1116 | ambrose | Letisha Ambrose | | Batch #12-06-04 |
| | 15176 | 06/10/12 | | 1300 | 4120 | | Rent Revenue | 75.00 | |
| 12129 | 1049 | 06/14/12 | 06/12 | | 1116 | santo | Valente and Salvad | | Batch #12-06-04 |
| | 15178 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 60.00 | |
| 12130 | 1049 | 06/14/12 | 06/12 | | 1116 | sant | Valente and Salvad | | Batch #12-06-04 |
| | 15179 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 55.00 | |
| 12131 | 1148162881 | 06/14/12 | 06/12 | | 1116 | grube | Lawrence Grube | | Batch #12-06-04 |
| | 15180 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 85.00 | |
| 12132 | 589496171 | 06/14/12 | 06/12 | | 1116 | anders | Vincent A& Jenny n | | Batch #12-06-04 |
| | 15182 | 06/10/12 | | 1300 | 4120 | | Rent Revenue | 80.00 | |
| 12133 | 1391 | 06/14/12 | 06/12 | | 1116 | burns | Sandra Burns | | Batch #12-06-04 |
| | 15185 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 80.00 | |
| 12134 | 1874 | 06/14/12 | 06/12 | | 1116 | tucker | David Tucker - Arne | | Batch #12-06-04 |
| | 15186 | 06/14/12 | | 1300 | 4120 | | Rent Revenue | 70.00 | |
| 12135 | 1113 | 06/14/12 | 06/12 | | 1116 | machado | Tony Machado | | Batch #12-06-04 |
| | 15187 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 30.00 | |
| 12136 | 3421 | 06/14/12 | 06/12 | | 1116 | price | Jerry Price | | Batch #12-06-04 |
| | 15188 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 70.00 | |
| 12137 | 3421 | 06/14/12 | 06/12 | | 1116 | pric | Jerry Price | | Batch #12-06-04 |
| | 15189 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 500.00 | |
| 12138 | 1163 | 06/14/12 | 06/12 | | 1116 | sevglov | Willy Sevier/Connie | | Batch #12-06-04 |
| | 15184 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 65.00 | |
| 12139 | 3375 | 06/14/12 | 06/12 | | 1116 | arriaga | Jesus Arriaga/Time | | Batch #12-06-04 |
| | 15177 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 85.00 | |
| 12162 | 5247 | 06/20/12 | 06/12 | | 1116 | engbloom | Gerald Engbloom | | Batch #12-06-04 |
| | 15241 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 45.00 | |
| 12163 | 192735489 | 06/20/12 | 06/12 | | 1116 | arget | Alex Argeta | | Batch #12-06-04 |
| | 15242 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 700.00 | |
| 12209 | 3814 | 07/02/12 | 07/12 | | 1116 | balazar | Jean Balazar | | Batch #12-07-02 |
| | 15406 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 95.00 | |
| 12210 | 14-4950663 | 07/02/12 | 07/12 | | 1116 | magdale | Magdalena Hernan | | Batch #12-07-02 |
| | 15536 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 70.00 | |
| | 15537 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 70.00 | |
| | | | | | | | | 140.00 | |
| 12211 | 14-4950663 | 07/02/12 | 07/12 | | 1116 | hernande | Magdalena Hernan | | Batch #12-07-02 |
| | 15533 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 70.00 | |

# Income Register
## 7875 - Big Stuff Storage

| Ctrl#<br>Batch# | Check Nu<br>Chg Num | Date Rc<br>Chg Dat | Post<br>Mnth | A/R Acct | Cash Acct<br>Inc Acct | Payer<br>Ppty | Payer's Name<br>Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | 15407 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 35.00 | |
| | 15532 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | -35.00 | |
| | | | | | | | | 70.00 | |
| 12212 | 14-4949323 | 07/02/12 | 07/12 | | 1116 | hernande | Magdalena Hernan | | Batch #12-07-02 |
| | 15407 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 70.00 | |
| 12213 | 14-4949323 | 07/02/12 | 07/12 | | 1116 | hernand | Magdalena Hernan | | Batch #12-07-02 |
| | 15535 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 70.00 | |
| | 15408 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 105.00 | |
| | 15534 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | -35.00 | |
| | | | | | | | | 140.00 | |
| 12214 | 91 | 07/02/12 | 07/12 | | 1116 | wils | Brian Wilson | | Batch #12-07-02 |
| | 15538 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 650.00 | |
| 12215 | 200131360 | 07/02/12 | 07/12 | | 1116 | hobs | Joe Hopson | | Batch #12-07-02 |
| | 15430 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 60.00 | |
| 12216 | 4161 | 07/02/12 | 07/12 | | 1116 | denson | Susan Denson | | Batch #12-07-02 |
| | 15387 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 85.00 | |
| 12217 | 2874 | 07/02/12 | 07/12 | | 1116 | mikawa | Bill Mikawa | | Batch #12-07-02 |
| | 15435 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 37.00 | |
| 12218 | 2075 | 07/02/12 | 07/12 | | 1116 | kelley | Bruce Kelley | | Batch #12-07-02 |
| | 15450 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 35.00 | |
| 12219 | 199252240 | 07/02/12 | 07/12 | | 1116 | riach | Dave Riach | | Batch #12-07-02 |
| | 15418 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 600.00 | |
| 12220 | 3433 | 07/02/12 | 07/12 | | 1116 | pric | Jerry Price | | Batch #12-07-02 Reversed by |
| | 15419 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 570.00 | |
| 12221 | 3433 | 07/02/12 | 07/12 | | 1116 | pric | Jerry Price | | Batch #12-07-02 Reversed by |
| | prepay | | | 2210 | 4330 | | <Prepaid Rent> | 570.00 | |
| 12222 | 1273 | 07/02/12 | 07/12 | | 1116 | burns | Sandra Burns | | Batch #12-07-02 |
| | 15385 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 80.00 | |
| 12223 | 3433 | 07/03/12 | 07/12 | | 1116 | pric | Jerry Price | | :Prog Gen Reverses receipt Ctrl# |
| | prepay | | | 2210 | 4330 | | <Prepaid Rent> | -570.00 | |
| 12224 | 3433 | 07/03/12 | 07/12 | | 1116 | pric | Jerry Price | | :Prog Gen Reverses receipt Ctrl# |
| | 15419 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | -570.00 | |
| 12225 | 11270 | 07/03/12 | 07/12 | | 1116 | nseat | Nevada Seating | | #12-07-02 |
| | 15417 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 2,070.00 | |
| 12226 | 5100 | 07/03/12 | 07/12 | | 1116 | gonzalez | Nina Gonzalez/Gala | | #12-07-02 |
| | 15544 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 125.00 | |
| | 15427 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 125.00 | |
| | | | | | | | | 250.00 | |
| 12227 | 3433 | 07/03/12 | 07/12 | | 1116 | pric | Jerry Price | | Batch #12-07-02 |
| | 15419 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 570.00 | |
| | 15545 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | -70.00 | |

# Income Register
## 7875 - Big Stuff Storage

| Ctrl# Batch# | Check Nu Chg Num | Date Rc Chg Dat | Post Mnth | A/R Acct | Cash Acct Inc Acct | Payer Ppty | Payer's Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 500.00 | |
| 12228 | 3433 | 07/03/12 | 07/12 | | 1116 | price | Jerry Price | | Batch #12-07-02 |
| | 15383 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 70.00 | |
| 12231 | | 07/03/12 | 07/12 | | 1116 | bevacqna | Jason Bevacqna | | Batch #12-07-02 |
| | 15386 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 70.00 | |
| | 15546 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 5.00 | |
| | | | | | | | | 75.00 | |
| 12237 | 1888 | 07/05/12 | 07/12 | | 1116 | tucker | David Tucker - Arne | | Batch #12-07-04 |
| | 15414 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 70.00 | |
| 12238 | 589496209 | 07/05/12 | 07/12 | | 1116 | anders | Vincent A& Jenny n | | BAtch #12-07-04 |
| | 15390 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 80.00 | |
| 12239 | 1035 | 07/05/12 | 07/12 | | 1116 | santamar | Rafael Santamaria | | Batch #12-07-04 |
| | 15549 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 65.00 | |
| 12240 | 1035 | 07/05/12 | 07/12 | | 1116 | santama | Rafael Santamaria | | Batch #12-07-04 |
| | 15550 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 65.00 | |
| 12241 | 3388 | 07/05/12 | 07/12 | | 1116 | arriaga | Jesus Arriaga/Time | | Batch #12-07-04 |
| | 15400 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 85.00 | |
| 12242 | 1149713949 | 07/05/12 | 07/12 | | 1116 | hepworth | Barbara Hepworth | | Batch #12-07-04 |
| | 15394 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 85.00 | |
| 12247 | 14-5210748 | 07/05/12 | 07/12 | | 1116 | wils | Brian Wilson | | Batch #12-07-04 |
| | 15539 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 500.00 | |
| 12248 | 14-5210748 | 07/05/12 | 07/12 | | 1116 | wils | Brian Wilson | | Batch #12-07-04 |
| | 15539 | 07/01/12 | | 1300 | 4120 | | Rent Revenue | 150.00 | |
| 12263 | 11329 | 07/10/12 | 07/12 | | 1116 | nseat | Nevada Seating | | Batch #12-07-06 |
| | 15552 | 06/01/12 | | 1300 | 4120 | | Rent Revenue | 2,070.00 | |
| | | | | | | | TOTAL | 10,267.00 | |

| Number | Totals By Account Name | Total |
|---|---|---|
| 1116 | Heritage Operating Cash | 10,267.00 |
| 4120 | Rent Revenue | 10,267.00 |

# Expense Register
## 7875 - Big Stuff Storage

| Ctrl#<br>Batch# | Inv Num<br>Check Nu | Inv Date<br>Chk Dat | Post<br>Mnth | Due Date<br>A/P Acct | Cash Acct<br>Exp Acct | Payee<br>Ppty | Payee's Name<br>Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 7875 | Big Stuff Storage | | | | | | | | |
| 16067 | alarm-1606 | 06/15/12 | 06/12 | 06/15/12 | 1116 | cei | CEI Alarm | | Quarterly Alarm Service |
| | 9562 | 06/15/12 | 06/12 | 2200 | 6290 | | Security Service Mo | 231.00 | |
| 16068 | water-1606 | 06/15/12 | 06/12 | 06/15/12 | 1116 | cityreno | City of Reno | | Water and Sewer |
| | 9563 | 06/15/12 | 06/12 | 2200 | 6430 | | Water & Sewer | 182.91 | |
| 16103 | R9338-6-12 | 06/18/12 | 06/12 | 06/18/12 | 1116 | cevans | Evans | | Reimbursement for gate locks |
| | 9580 | 06/22/12 | 06/12 | 2200 | 6201 | | R & M - Exterior | 48.07 | |
| 16187 | 1697M | 06/30/12 | 06/12 | 06/30/12 | 1116 | pm001 | Nevada Brokers Gro | | Management; REceivership and set |
| | 9643 | 06/30/12 | 06/12 | 2200 | 6280 | | Management Fees | 750.00 | |
| | 9643 | 06/30/12 | 06/12 | 2200 | 6280 | | Management Fees | 300.00 | |
| | 9643 | 06/30/12 | 06/12 | 2200 | 6282 | | Receivership Fees | 500.00 | |
| | | | | | | | | 1,550.00 | |
| 16122 | alarm-1612 | 07/03/12 | 07/12 | 07/03/12 | 1116 | att | A T & T | | aCCT 775677-2366-743 8 |
| | 9592 | 07/03/12 | 07/12 | 2200 | 6440 | | Telephone, Internet, | 93.81 | |
| 16170 | power-1617 | 07/06/12 | 07/12 | 07/06/12 | 1116 | sierra | NV Energy | | Account: 1000137505901282767 |
| | 9623 | 07/06/12 | 07/12 | 2200 | 6410 | | Electricity | 37.02 | |
| 16171 | power1-161 | 07/06/12 | 07/12 | 07/06/12 | 1116 | sierra | NV Energy | | Account: 1000137683405133842 |
| | 9623 | 07/06/12 | 07/12 | 2200 | 6410 | | Electricity | 100.63 | |
| 16172 | 4454 | 07/06/12 | 07/12 | 07/06/12 | 1116 | your | Your Building Maint | | Property Clean Up |
| | 9638 | 07/06/12 | 07/12 | 2200 | 6207 | | R & M - Parking Lot | 1,599.75 | |
| 16173 | water-1617 | 07/06/12 | 07/12 | 07/06/12 | 1116 | truckee | Truckee Meadows | | Account: 01757921 |
| | 9632 | 07/06/12 | 07/12 | 2200 | 6430 | | Water & Sewer | 28.63 | |
| 16174 | ins-16174 | 07/06/12 | 07/12 | 07/06/12 | 1116 | colorado | Colorado Casualty I | | Business Owners Insurance |
| | 9604 | 07/06/12 | 07/12 | 2200 | 6300 | | Insurance | 582.08 | |
| 16175 | 43279 | 06/21/12 | 07/12 | 06/21/12 | 1116 | alock | Alpine Lock | | Service Call |
| | 9597-VOI | 07/06/12 | 07/12 | 2200 | 6240 | | Rental Supplies (ke | 65.16 | |
| | 9597-VOI | 07/06/12 | 07/12 | 2200 | 6240 | | Rental Supplies (ke | -65.16 | |
| | 9607 | 07/06/12 | 07/12 | 2200 | 6240 | | Rental Supplies (ke | 65.16 | |
| | | | | | | | | 65.16 | |
| 16176 | 13797 | 06/21/12 | 07/12 | 06/21/12 | 1116 | cassinel | Cassinelli Landscap | | Testing and Certification of back flow |
| | 9596 | 07/06/12 | 07/12 | 2200 | 6204 | | R & M - Plumbing & | 539.25 | |
| 16188 | 1697R | 07/11/12 | 07/12 | 07/11/12 | 1116 | pm001 | Nevada Brokers Gro | | Final Receivership fees |
| | 9644 | 07/11/12 | 07/12 | 2200 | 6282 | | Receivership Fees | 185.00 | |
| 16189 | 1699M | 07/11/12 | 07/12 | 07/11/12 | 1116 | pm001 | Nevada Brokers Gro | | Management Fees  - July 2012 |
| | 9644 | 07/11/12 | 07/12 | 2200 | 6280 | | Management Fees | 750.00 | |
| 16190 | 082229019 | 07/11/12 | 07/12 | 07/11/12 | 1116 | washoe | Washoe County Tre | | Installment property taxes |
| | 9645 | 07/11/12 | 07/12 | 2200 | 6621 | | Property Tax | 86.27 | |
| | | | | | | | TOTAL | 6,079.58 | |
| | | | | | | | TOTAL UNPAID | 0.00 | |

### Account Totals

| | | |
|---|---|---|
| 1116 | Heritage Operating Cash | 6,079.58 |
| 6201 | R & M - Exterior | 48.07 |
| 6204 | R & M - Plumbing & Electrical | 539.25 |
| 6207 | R & M - Parking Lot | 1,599.75 |
| 6240 | Rental Supplies (keys, small appliances, etc | 65.16 |
| 6280 | Management Fees | 1,800.00 |
| 6282 | Receivership Fees | 685.00 |
| 6290 | Security Service Monitoring | 231.00 |
| 6300 | Insurance | 582.08 |
| 6410 | Electricity | 137.65 |
| 6430 | Water & Sewer | 211.54 |
| 6440 | Telephone, Internet, and Cable | 93.81 |
| 6621 | Property Tax | 86.27 |

# General Ledger (Cash)
# Big Stuff Storage - (7875)
# June 2012 - July 2012

| Property | Date | Period | Description | Control | Refer | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **1116** | | | **Heritage Operating Cash** | | | | | **0.00** | **= Beginning Balance =** |
| 7875 | 06/14/12 | 06/12 | (santo) Valente and Salvado | R-12129 | 1049 | 60.00 | | 60.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (sant) Valente and Salvador | R-12130 | 1049 | 55.00 | | 115.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (machado) Tony Machado | R-12135 | 1113 | 30.00 | | 145.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (grube) Lawrence Grube | R-12131 | 1148162881 | 85.00 | | 230.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (sevglov) Willy Sevier/Conni | R-12138 | 1163 | 65.00 | | 295.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (burns) Sandra Burns | R-12133 | 1391 | 80.00 | | 375.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (tucker) David Tucker - Arne | R-12134 | 1874 | 70.00 | | 445.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (castelan) Mario Castellanos | R-12127 | 2132 | 70.00 | | 515.00 | BAtch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (arriaga) Jesus Arriaga/Time | R-12139 | 3375 | 85.00 | | 600.00 | BAtch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (price) Jerry Price | R-12136 | 3421 | 70.00 | | 670.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (pric) Jerry Price | R-12137 | 3421 | 500.00 | | 1,170.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (anders) Vincent A& Jenny n | R-12132 | 58949617133 | 80.00 | | 1,250.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (ambrose) Letisha Ambrose | R-12128 | 995004 | 75.00 | | 1,325.00 | Batch #12-06-04 |
| 7875 | 06/15/12 | 06/12 | (cei) CEI Alarm | K-16067 | 9562 | | 231.00 | 1,094.00 | Quarterly Alarm Service |
| 7875 | 06/15/12 | 06/12 | (cityreno) City of Reno | K-16068 | 9563 | | 182.91 | 911.09 | Water and Sewer |
| 7875 | 06/20/12 | 06/12 | (arget) Alex Argeta | R-12163 | 19273548903 | 700.00 | | 1,611.09 | Batch #12-06-04 |
| 7875 | 06/20/12 | 06/12 | (engbloom) Gerald Engbloo | R-12162 | 5247 | 45.00 | | 1,656.09 | Batch #12-06-04 |
| 7875 | 06/22/12 | 06/12 | (cevans) Evans | K-16103 | 9580 | | 48.07 | 1,608.02 | Reimbursement for gate loc |
| 7875 | 06/30/12 | 06/12 | (pm001) Nevada Brokers Gr | K-16187 | 9643 | | 300.00 | 1,308.02 | Management; REceivership |
| 7875 | 06/30/12 | 06/12 | (pm001) Nevada Brokers Gr | K-16187 | 9643 | | 750.00 | 558.02 | Management; REceivership |
| 7875 | 06/30/12 | 06/12 | (pm001) Nevada Brokers Gr | K-16187 | 9643 | | 500.00 | 58.02 | Management; REceivership |
| 7875 | 07/02/12 | 07/12 | (burns) Sandra Burns | R-12222 | 1273 | 80.00 | | 138.02 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (hernane) Magdalena Hern | R-12212 | 14-494932326 | 70.00 | | 208.02 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (hernand) Magdalena Herna | R-12213 | 14-494932326 | 105.00 | | 313.02 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (hernand) Magdalena Herna | R-12213 | 14-494932326 | | 35.00 | 278.02 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (hernand) Magdalena Herna | R-12213 | 14-494932326 | 70.00 | | 348.02 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (magdale) Magdalena Herna | R-12210 | 14-495066303 | 70.00 | | 418.02 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (magdale) Magdalena Herna | R-12210 | 14-495066303 | 70.00 | | 488.02 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (hernane) Magdalena Hern | R-12211 | 14-495066303 | | 35.00 | 453.02 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (hernane) Magdalena Hern | R-12211 | 14-495066303 | 35.00 | | 488.02 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (hernane) Magdalena Hern | R-12211 | 14-495066303 | 70.00 | | 558.02 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (riach) Dave Riach | R-12219 | 19925224018 | 600.00 | | 1,158.02 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (hobs) Joe Hopson | R-12215 | 20013136031 | 60.00 | | 1,218.02 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (kelley) Bruce Kelley | R-12218 | 2075 | 35.00 | | 1,253.02 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (mikawa) Bill Mikawa | R-12217 | 2874 | 37.00 | | 1,290.02 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (pric) Jerry Price | R-12220 | 3433 | 570.00 | | 1,860.02 | Batch #12-07-02 Reversed |
| 7875 | 07/02/12 | 07/12 | (pric) Jerry Price | R-12221 | 3433 | 570.00 | | 2,430.02 | Batch #12-07-02 Reversed |
| 7875 | 07/02/12 | 07/12 | (balazar) Jean Balazar | R-12209 | 3814 | 95.00 | | 2,525.02 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (denson) Susan Denson | R-12216 | 4161 | 85.00 | | 2,610.02 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (wils) Brian Wilson | R-12214 | 91 | 650.00 | | 3,260.02 | Batch #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (bevacqna) Jason Bevacqna | R-12231 | | 70.00 | | 3,330.02 | Batch #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (bevacqna) Jason Bevacqna | R-12231 | | 5.00 | | 3,335.02 | Batch #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (nseat) Nevada Seating | R-12225 | 11270 | 2,070.00 | | 5,405.02 | #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (pric) Jerry Price | R-12223 | 3433 | | 570.00 | 4,835.02 | :Prog Gen Reverses receipt |
| 7875 | 07/03/12 | 07/12 | (pric) Jerry Price | R-12224 | 3433 | | 570.00 | 4,265.02 | :Prog Gen Reverses receipt |
| 7875 | 07/03/12 | 07/12 | (pric) Jerry Price | R-12227 | 3433 | | 70.00 | 4,195.02 | Batch #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (pric) Jerry Price | R-12227 | 3433 | 570.00 | | 4,765.02 | BAtch #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (price) Jerry Price | R-12228 | 3433 | 70.00 | | 4,835.02 | Batch #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (gonzalez) Nina Gonzalez/G | R-12226 | 5100 | 125.00 | | 4,960.02 | #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (gonzalez) Nina Gonzalez/G | R-12226 | 5100 | 125.00 | | 5,085.02 | #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (att) A T & T | K-16122 | 9592 | | 93.81 | 4,991.21 | aCCT 775677-2366-743 8 |
| 7875 | 07/05/12 | 07/12 | (santamar) Rafael Santamar | R-12239 | 1035 | 65.00 | | 5,056.21 | Batch #12-07-04 |
| 7875 | 07/05/12 | 07/12 | (santama) Rafael Santamari | R-12240 | 1035 | 65.00 | | 5,121.21 | Batch #12-07-04 |
| 7875 | 07/05/12 | 07/12 | (hepworth) Barbara Hepwort | R-12242 | 1149713949 | 85.00 | | 5,206.21 | Batch #12-07-04 |
| 7875 | 07/05/12 | 07/12 | (wils) Brian Wilson | R-12247 | 14-521074894 | 500.00 | | 5,706.21 | Batch #12-07-04 |
| 7875 | 07/05/12 | 07/12 | (wils) Brian Wilson | R-12248 | 14-521074895 | 150.00 | | 5,856.21 | Batch #12-07-04 |
| 7875 | 07/05/12 | 07/12 | (tucker) David Tucker - Arne | R-12237 | 1888 | 70.00 | | 5,926.21 | Batch #12-07-04 |
| 7875 | 07/05/12 | 07/12 | (arriaga) Jesus Arriaga/Time | R-12241 | 3388 | 85.00 | | 6,011.21 | Batch #12-07-04 |
| 7875 | 07/05/12 | 07/12 | (anders) Vincent A& Jenny n | R-12238 | 58949620950 | 80.00 | | 6,091.21 | Batch #12-07-04 |
| 7875 | 07/06/12 | 07/12 | (cassinel) Cassinelli Landsc | K-16176 | 9596 | | 539.25 | 5,551.96 | Testing and Certification of |
| 7875 | 07/06/12 | 07/12 | (alock) Alpine Lock | K-16175 | 9597 | | 65.16 | 5,486.80 | Service Call |
| 7875 | 07/06/12 | 07/12 | (alock) Alpine Lock | K-16175 | 9597v | 65.16 | | 5,551.96 | Service Call |
| 7875 | 07/06/12 | 07/12 | (colorado) Colorado Casualt | K-16174 | 9604 | | 582.08 | 4,969.88 | Business Owners Insurance |
| 7875 | 07/06/12 | 07/12 | (alock) Alpine Lock | K-16175 | 9607 | | 65.16 | 4,904.72 | Service Call |
| 7875 | 07/06/12 | 07/12 | (sierra) NV Energy | K-16170 | 9623 | | 37.02 | 4,867.70 | Account: 100013750590128 |
| 7875 | 07/06/12 | 07/12 | (sierra) NV Energy | K-16171 | 9623 | | 100.63 | 4,767.07 | Account: 100013768340513 |
| 7875 | 07/06/12 | 07/12 | (truckee) Truckee Meadows | K-16173 | 9632 | | 28.63 | 4,738.44 | Account: 01757921 |
| 7875 | 07/06/12 | 07/12 | (your) Your Building Mainten | K-16172 | 9638 | | 1,599.75 | 3,138.69 | Property Clean Up |
| 7875 | 07/10/12 | 07/12 | (nseat) Nevada Seating | R-12263 | 11329 | 2,070.00 | | 5,208.69 | Batch #12-07-06 |
| 7875 | 07/11/12 | 07/12 | (pm001) Nevada Brokers Gr | K-16188 | 9644 | | 185.00 | 5,023.69 | Final Receivership fees |

# General Ledger (Cash)
# Big Stuff Storage - (7875)
# June 2012 - July 2012

| Property | Date | Period | Description | Control | Refer | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 7875 | 07/11/12 | 07/12 | (pm001) Nevada Brokers Gr | K-16189 | 9644 | | 750.00 | 4,273.69 | Management Fees  - July 20 |
| 7875 | 07/11/12 | 07/12 | (washoe) Washoe County Tr | K-16190 | 9645 | | 86.27 | 4,187.42 | Installment property taxes |
| | | | NetChange= 4,187.42 | | | | | 4,187.42 | = Ending Balance = |
| | | | | | | | | | |
| **4120** | | | **Rent Revenue** | | | | | 0.00 | = Beginning Balance = |
| 7875 | 06/14/12 | 06/12 | (santo) Valente and Salvado | R-12129 | 1049 | | 60.00 | -60.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (sant) Valente and Salvador | R-12130 | 1049 | | 55.00 | -115.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (machado) Tony Machado | R-12135 | 1113 | | 30.00 | -145.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (grube) Lawrence Grube | R-12131 | 1148162881 | | 85.00 | -230.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (sevglov) Willy Sevier/Conni | R-12138 | 1163 | | 65.00 | -295.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (burns) Sandra Burns | R-12133 | 1391 | | 80.00 | -375.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (tucker) David Tucker - Arne | R-12134 | 1874 | | 70.00 | -445.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (castelan) Mario Castellanos | R-12127 | 2132 | | 70.00 | -515.00 | BAtch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (arriaga) Jesus Arriaga/Time | R-12139 | 3375 | | 85.00 | -600.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (price) Jerry Price | R-12136 | 3421 | | 70.00 | -670.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (pric) Jerry Price | R-12137 | 3421 | | 500.00 | -1,170.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (anders) Vincent A& Jenny n | R-12132 | 58949617133 | | 80.00 | -1,250.00 | Batch #12-06-04 |
| 7875 | 06/14/12 | 06/12 | (ambrose) Letisha Ambrose | R-12128 | 995004 | | 75.00 | -1,325.00 | Batch #12-06-04 |
| 7875 | 06/20/12 | 06/12 | (arget) Alex Argeta | R-12163 | 19273548903 | | 700.00 | -2,025.00 | Batch #12-06-04 |
| 7875 | 06/20/12 | 06/12 | (engbloom) Gerald Engbloo | R-12162 | 5247 | | 45.00 | -2,070.00 | Batch #12-06-04 |
| 7875 | 07/02/12 | 07/12 | (burns) Sandra Burns | R-12222 | 1273 | | 80.00 | -2,150.00 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (hernande) Magdalena Hern | R-12212 | 14-494932326 | | 70.00 | -2,220.00 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (hernand) Magdalena Herna | R-12213 | 14-494932326 | | 105.00 | -2,325.00 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (hernand) Magdalena Herna | R-12213 | 14-494932326 | | 70.00 | -2,395.00 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (hernand) Magdalena Herna | R-12213 | 14-494932326 | 35.00 | | -2,360.00 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (magdale) Magdalena Herna | R-12210 | 14-495066303 | | 70.00 | -2,430.00 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (magdale) Magdalena Herna | R-12210 | 14-495066303 | | 70.00 | -2,500.00 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (hernande) Magdalena Hern | R-12211 | 14-495066303 | | 70.00 | -2,570.00 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (hernande) Magdalena Hern | R-12211 | 14-495066303 | 35.00 | | -2,535.00 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (hernande) Magdalena Hern | R-12211 | 14-495066303 | | 35.00 | -2,570.00 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (riach) Dave Riach | R-12219 | 19925224018 | | 600.00 | -3,170.00 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (hobs) Joe Hopson | R-12215 | 20013136031 | | 60.00 | -3,230.00 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (kelley) Bruce Kelley | R-12218 | 2075 | | 35.00 | -3,265.00 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (mikawa) Bill Mikawa | R-12217 | 2874 | | 37.00 | -3,302.00 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (pric) Jerry Price | R-12220 | 3433 | | 570.00 | -3,872.00 | Batch #12-07-02 Reversed |
| 7875 | 07/02/12 | 07/12 | (balazar) Jean Balazar | R-12209 | 3814 | | 95.00 | -3,967.00 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (denson) Susan Denson | R-12216 | 4161 | | 85.00 | -4,052.00 | Batch #12-07-02 |
| 7875 | 07/02/12 | 07/12 | (wils) Brian Wilson | R-12214 | 91 | | 650.00 | -4,702.00 | Batch #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (bevacqna) Jason Bevacqna | R-12231 | | | 70.00 | -4,772.00 | Batch #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (bevacqna) Jason Bevacqna | R-12231 | | | 5.00 | -4,777.00 | Batch #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (nseat) Nevada Seating | R-12225 | 11270 | | 2,070.00 | -6,847.00 | #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (pric) Jerry Price | R-12224 | 3433 | 570.00 | | -6,277.00 | :Prog Gen Reverses receipt |
| 7875 | 07/03/12 | 07/12 | (pric) Jerry Price | R-12227 | 3433 | | 570.00 | -6,847.00 | Batch #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (pric) Jerry Price | R-12227 | 3433 | 70.00 | | -6,777.00 | Batch #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (price) Jerry Price | R-12228 | 3433 | | 70.00 | -6,847.00 | Batch #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (gonzalez) Nina Gonzalez/G | R-12226 | 5100 | | 125.00 | -6,972.00 | #12-07-02 |
| 7875 | 07/03/12 | 07/12 | (gonzalez) Nina Gonzalez/G | R-12226 | 5100 | | 125.00 | -7,097.00 | #12-07-02 |
| 7875 | 07/05/12 | 07/12 | (santamar) Rafael Santamar | R-12239 | 1035 | | 65.00 | -7,162.00 | Batch #12-07-04 |
| 7875 | 07/05/12 | 07/12 | (santama) Rafael Santamari | R-12240 | 1035 | | 65.00 | -7,227.00 | Batch #12-07-04 |
| 7875 | 07/05/12 | 07/12 | (hepworth) Barbara Hepwort | R-12242 | 1149713949 | | 85.00 | -7,312.00 | Batch #12-07-04 |
| 7875 | 07/05/12 | 07/12 | (wils) Brian Wilson | R-12247 | 14-521074894 | | 500.00 | -7,812.00 | Batch #12-07-04 |
| 7875 | 07/05/12 | 07/12 | (wils) Brian Wilson | R-12248 | 14-521074895 | | 150.00 | -7,962.00 | Batch #12-07-04 |
| 7875 | 07/05/12 | 07/12 | (tucker) David Tucker - Arne | R-12237 | 1888 | | 70.00 | -8,032.00 | Batch #12-07-04 |
| 7875 | 07/05/12 | 07/12 | (arriaga) Jesus Arriaga/Time | R-12241 | 3388 | | 85.00 | -8,117.00 | Batch #12-07-04 |
| 7875 | 07/05/12 | 07/12 | (anders) Vincent A& Jenny n | R-12238 | 58949620950 | | 80.00 | -8,197.00 | BAtch #12-07-04 |
| 7875 | 07/10/12 | 07/12 | (nseat) Nevada Seating | R-12263 | 11329 | | 2,070.00 | -10,267.00 | Batch #12-07-06 |
| | | | NetChange= -10,267.00 | | | | | -10,267.00 | = Ending Balance = |
| | | | | | | | | | |
| **4330** | | | **<Prepaid Rent>** | | | | | 0.00 | = Beginning Balance = |
| 7875 | 07/02/12 | 07/12 | (pric) Jerry Price | R-12221 | 3433 | | 570.00 | -570.00 | Batch #12-07-02 Reversed |
| 7875 | 07/03/12 | 07/12 | (pric) Jerry Price | R-12223 | 3433 | 570.00 | | 0.00 | :Prog Gen Reverses receipt |
| | | | NetChange= 0.00 | | | | | 0.00 | = Ending Balance = |
| | | | | | | | | | |
| **6201** | | | **R & M - Exterior** | | | | | 0.00 | = Beginning Balance = |
| 7875 | 06/22/12 | 06/12 | (cevans) Evans | K-16103 | 9580 | 48.07 | | 48.07 | Reimbursement for gate loc |
| | | | NetChange= 48.07 | | | | | 48.07 | = Ending Balance = |
| | | | | | | | | | |
| **6204** | | | **R & M - Plumbing & Electri** | | | | | 0.00 | = Beginning Balance = |
| 7875 | 07/06/12 | 07/12 | (cassinel) Cassinelli Landsc | K-16176 | 9596 | 539.25 | | 539.25 | Testing and Certification of |
| | | | NetChange= 539.25 | | | | | 539.25 | = Ending Balance = |
| | | | | | | | | | |
| **6207** | | | **R & M - Parking Lot** | | | | | 0.00 | = Beginning Balance = |

## General Ledger (Cash)
## Big Stuff Storage - (7875)
## June 2012 - July 2012

| Property | Date | Period | Description | Control | Refer | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 7875 | 07/06/12 | 07/12 | (your) Your Building Mainten | K-16172 | 9638 | 1,599.75 | | 1,599.75 | Property Clean Up |
| | | | **NetChange: 1,599.75** | | | | | **1,599.75** | **= Ending Balance =** |
| **6240** | | | **Rental Supplies (keys, sm** | | | | | **0.00** | **= Beginning Balance =** |
| 7875 | 07/06/12 | 07/12 | (alock) Alpine Lock | K-16175 | 9597 | 65.16 | | 65.16 | Service Call |
| 7875 | 07/06/12 | 07/12 | (alock) Alpine Lock | K-16175 | 9597v | | 65.16 | 0.00 | Service Call |
| 7875 | 07/06/12 | 07/12 | (alock) Alpine Lock | K-16175 | 9607 | 65.16 | | 65.16 | Service Call |
| | | | **NetChange: 65.16** | | | | | **65.16** | **= Ending Balance =** |
| **6280** | | | **Management Fees** | | | | | **0.00** | **= Beginning Balance =** |
| 7875 | 06/30/12 | 06/12 | (pm001) Nevada Brokers Gr | K-16187 | 9643 | 300.00 | | 300.00 | Management; REceivership |
| 7875 | 06/30/12 | 06/12 | (pm001) Nevada Brokers Gr | K-16187 | 9643 | 750.00 | | 1,050.00 | Management; REceivership |
| 7875 | 07/11/12 | 07/12 | (pm001) Nevada Brokers Gr | K-16189 | 9644 | 750.00 | | 1,800.00 | Management Fees  - July 20 |
| | | | **NetChange: 1,800.00** | | | | | **1,800.00** | **= Ending Balance =** |
| **6282** | | | **Receivership Fees** | | | | | **0.00** | **= Beginning Balance =** |
| 7875 | 06/30/12 | 06/12 | (pm001) Nevada Brokers Gr | K-16187 | 9643 | 500.00 | | 500.00 | Management; REceivership |
| 7875 | 07/11/12 | 07/12 | (pm001) Nevada Brokers Gr | K-16188 | 9644 | 185.00 | | 685.00 | Final Receivership fees |
| | | | **NetChange= 685.00** | | | | | **685.00** | **= Ending Balance =** |
| **6290** | | | **Security Service Monitorin** | | | | | **0.00** | **= Beginning Balance =** |
| 7875 | 06/15/12 | 06/12 | (cei) CEI Alarm | K-16067 | 9562 | 231.00 | | 231.00 | Quarterly Alarm Service |
| | | | **NetChange= 231.00** | | | | | **231.00** | **= Ending Balance =** |
| **6300** | | | **Insurance** | | | | | **0.00** | **= Beginning Balance =** |
| 7875 | 07/06/12 | 07/12 | (colorado) Colorado Casualt | K-16174 | 9604 | 582.08 | | 582.08 | Business Owners Insurance |
| | | | **NetChange= 582.08** | | | | | **582.08** | **= Ending Balance =** |
| **6410** | | | **Electricity** | | | | | **0.00** | **= Beginning Balance =** |
| 7875 | 07/06/12 | 07/12 | (sierra) NV Energy | K-16170 | 9623 | 37.02 | | 37.02 | Account: 100013750590128 |
| 7875 | 07/06/12 | 07/12 | (sierra) NV Energy | K-16171 | 9623 | 100.63 | | 137.65 | Account: 100013768340513 |
| | | | **NetChange= 137.65** | | | | | **137.65** | **= Ending Balance =** |
| **6430** | | | **Water & Sewer** | | | | | **0.00** | **= Beginning Balance =** |
| 7875 | 06/15/12 | 06/12 | (cityreno) City of Reno | K-16068 | 9563 | 182.91 | | 182.91 | Water and Sewer |
| 7875 | 07/06/12 | 07/12 | (truckee) Truckee Meadows | K-16173 | 9632 | 28.63 | | 211.54 | Account: 01757921 |
| | | | **NetChange= 211.54** | | | | | **211.54** | **= Ending Balance =** |
| **6440** | | | **Telephone, Internet, and C** | | | | | **0.00** | **= Beginning Balance =** |
| 7875 | 07/03/12 | 07/12 | (att) A T & T | K-16122 | 9592 | 93.81 | | 93.81 | aCCT 775677-2366-743 8 |
| | | | **NetChange= 93.81** | | | | | **93.81** | **= Ending Balance =** |
| **6621** | | | **Property Tax** | | | | | **0.00** | **= Beginning Balance =** |
| 7875 | 07/11/12 | 07/12 | (washoe) Washoe County Tr | K-16190 | 9645 | 86.27 | | 86.27 | Installment property taxes |
| | | | **NetChange= 86.27** | | | | | **86.27** | **= Ending Balance =** |
| | | | | | | 19,036.90 | 19,036.90 | | |

**Rent Roll with Lease Charges**

**Big Stuff Storage (7875)**

**As of: 07/31/2012**

Page: 1
Date: 07/12/2012
Time: 9:47 am

**Current/Notice Residents**

| Unit | Unit type | Unit Sq Ft | Resident Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Exp | Move-Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | espinoza | 200 | Jorge Espinoza | 0.00 | rent Total | 70.00 / 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 140.00 |
| 02 | price | 200 | Jerry Price | 0.00 | rent Total | 70.00 / 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| 03 | castelan | 200 | Mario Castellanos/Son Castell: | 70.00 | rent Total | 70.00 / 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 70.00 |
| 04 | VACANT | 200 | VACANT | 0.00 | Total | 0.00 / 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 05 | brusa | 200 | Charles Brusa | 0.00 | rent Total | 0.00 / 0.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| 06 | burns | 200 | Sandra Burns | 80.00 | rent Total | 80.00 / 80.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| 07 | bevacqna | 200 | Jason Bevacqna | 0.00 | rent Total | 75.00 / 75.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| 08 | denson | 200 | Susan Denson | 85.00 | rent Total | 85.00 / 85.00 | 0.00 | 0.00 | 6/1/2012 | | | 85.00 |
| 09 | uribe | 200 | Christian Uribe | 0.00 | rent Total | 70.00 / 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 70.00 |
| 10 | emmons | 200 | Chris Emmons | 0.00 | rent Total | 70.00 / 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 70.00 |
| 11 | anders | 200 | Vincent A& Jenny nderson | 80.00 | rent Total | 80.00 / 80.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| 12 | peter | 200 | Holly Peter | 0.00 | rent Total | 70.00 / 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 70.00 |
| 13 | pete | 200 | Holly Peter | 0.00 | rent Total | 70.00 / 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 70.00 |
| 14 | pierce | 200 | Rick Pierce | 70.00 | rent Total | 70.00 / 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 70.00 |
| 15 | grube | 200 | Lawrence Grube | 85.00 | rent Total | 0.00 / 0.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |

**Rent Roll with Lease Charges**
**Big Stuff Storage (7875)**
**As of: 07/31/2012**

Page: 2
Date: 07/12/2012
Time: 9:47 am

| Unit | Unit type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Exp | Move-Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current/Notice Residents | | | | | | | | | | | | | |
| 26 | 200 | | hepworth | Barbara Hepworth | 85.00 | rent | 85.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| | | | | | | **Total** | **85.00** | | | | | | |
| 27 | 200 | | vetrock | Chad Vetrock | 0.00 | rent | 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 70.00 |
| | | | | | | **Total** | **70.00** | | | | | | |
| 18 | 200 | | ambrose | Letisha Ambrose | 75.00 | rent | 75.00 | 0.00 | 0.00 | 6/1/2012 | | | 75.00 |
| | | | | | | **Total** | **75.00** | | | | | | |
| 19 | 200 | | rivera | Erick Rivera | 0.00 | rent | 70.00 | 0.00 | 0.00 | 6/1/2012 | 6/1/2012 | | 70.00 |
| | | | | | | **Total** | **70.00** | | | | | | |
| 20 | 200 | | santamar | Rafael Santamaria | 65.00 | rent | 65.00 | 0.00 | 0.00 | 6/1/2012 | 6/1/2012 | | 65.00 |
| | | | | | | **Total** | **65.00** | | | | | | |
| 21 | 200 | | santama | Rafael Santamaria | 65.00 | rent | 65.00 | 0.00 | 0.00 | 6/1/2012 | | | 65.00 |
| | | | | | | **Total** | **65.00** | | | | | | |
| 22 | 200 | | arriaga | Jesus Arriaga/Time Zone Motc | 85.00 | rent | 85.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| | | | | | | **Total** | **85.00** | | | | | | |
| 23 | 200 | | balkovic | Mitchell Balkovich | 85.00 | rent | 85.00 | 0.00 | 0.00 | 6/1/2012 | | | 85.00 |
| | | | | | | **Total** | **85.00** | | | | | | |
| 24 | 200 | | santos | Valente and Sally Santos | 70.00 | rent | 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 70.00 |
| | | | | | | **Total** | **70.00** | | | | | | |
| 55 | 200 | | VACANT | VACANT | 0.00 | | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | **0.00** | | | | | | |
| 56 | 200 | | santo | Valente and Salvadora (Sally) | 70.00 | rent | 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 70.00 |
| | | | | | | **Total** | **70.00** | | | | | | |
| 57 | 200 | | long | Carl Ann Long | 75.00 | rent | 75.00 | 0.00 | 0.00 | 6/1/2012 | | | 75.00 |
| | | | | | | **Total** | **75.00** | | | | | | |
| 28 | 200 | | VACANT | VACANT | 0.00 | | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | **0.00** | | | | | | |
| 29 | 200 | | VACANT | VACANT | 0.00 | | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | **0.00** | | | | | | |
| 30 | 200 | | lon | Carl Ann Long | 75.00 | rent | 75.00 | 0.00 | 0.00 | 6/1/2012 | | | 75.00 |
| | | | | | | **Total** | **75.00** | | | | | | |

## Rent Roll with Lease Charges

### Big Stuff Storage (7875)
### As of: 07/31/2012

| Unit | Unit type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Exp | Move-Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | | |
| 31 | | 200 | balazar | Jean Balazar | 95.00 | rent | 95.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| | | | | | | **Total** | 95.00 | | | | | | |
| 32 | | 200 | hernande | Magdalena Hernandez | 105.00 | rent | 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| | | | | | | **Total** | 70.00 | | | | | | |
| 33 | | 200 | hernand | Magdalena Hernandez | 105.00 | rent | 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| | | | | | | **Total** | 70.00 | | | | | | |
| 34 | | 200 | baker | Larry Baker | 100.00 | rent | 100.00 | 0.00 | 0.00 | 6/1/2012 | | | 100.00 |
| | | | | | | **Total** | 100.00 | | | | | | |
| 35 | | 200 | VACANT | VACANT | 0.00 | | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | | |
| 36 | | 200 | VACANT | VACANT | 85.00 | | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | | |
| 37 | | 200 | magdale | Magdalena Hernandez | 0.00 | rent | 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| | | | | | | **Total** | 70.00 | | | | | | |
| 38 | | 200 | custo | Custom Art & Finish | 0.00 | rent | 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 70.00 |
| | | | | | | **Total** | 70.00 | | | | | | |
| 39 | | 200 | nvseat | Nevada Seating | 0.00 | | 0.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | | |
| 40 | | 200 | VACANT | VACANT | 0.00 | | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | | |
| 41 | | 200 | angel | Angel | 0.00 | rent | 0.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | | |
| 42 | | 200 | arqeta | Alex Arqeta | 0.00 | rent | 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 70.00 |
| | | | | | | **Total** | 70.00 | | | | | | |
| 43 | | 200 | bradley | Bo and Dianne Bradley | 0.00 | rent | 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 70.00 |
| | | | | | | **Total** | 70.00 | | | | | | |
| 44 | | 200 | farley | Tif Farley | 70.00 | rent | 70.00 | 0.00 | 0.00 | 6/1/2012 | | | 70.00 |
| | | | | | | **Total** | 70.00 | | | | | | |
| 45 | | 200 | nsealing | Nevada Sealing | 0.00 | | 0.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| | | | | | | **Total** | 0.00 | | | | | | |

# Rent Roll with Lease Charges
## Big Stuff Storage (7875)
### As of: 07/31/2012

Page: 4
Date: 07/12/2012
Time: 9:47 am

| Current/Notice Residents Unit | Unit type | Unit Sq Ft | Resident | Resident Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Exp | Move-Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 200 | tucker | David Tucker - Arneson | 70.00 | rent | 70.00 | | | 6/1/2012 | | | |
| | | | | | | Total | 70.00 | 0.00 | 0.00 | | | | 0.00 |
| | | 200 | VACANT | VACANT | 0.00 | | 0.00 | | | | | | |
| | | | | | | Total | 0.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| | | 200 | nvseatq | Nevada Seating | 0.00 | | 0.00 | | | | | | |
| | | | | | | Total | 0.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| | | 200 | sant | Valente and Salvadora (Sally) | 70.00 | rent | 70.00 | | | 6/1/2012 | | | |
| | | | | | | Total | 70.00 | 0.00 | 0.00 | | | | 70.00 |
| | | 200 | bigstuff | Alan Huber? Big Stuff Storage | 0.00 | | 0.00 | | | | | | |
| | | | | | | Total | 0.00 | 0.00 | 0.00 | 6/1/2012 | | | 0.00 |
| | | 0 | black | Black Rock Bikes | 0.00 | | 0.00 | | | 6/1/2012 | | | |
| | | | | | | Total | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | | 0 | VACANT | VACANT | 0.00 | | 0.00 | | | | | | |
| | | | | | | Total | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | | 0 | arget | Alex Argeta | 0.00 | rent | 700.00 | | | 6/1/2012 | | | |
| | | | | | | Total | 700.00 | 0.00 | 0.00 | | | | 800.00 |
| | | 0 | wils | Brian Wilson | 0.00 | rent | 650.00 | | | 6/1/2012 | | | |
| | | | | | | Total | 650.00 | 0.00 | 0.00 | | | | 0.00 |
| | | 0 | nseat | Nevada Seating | 0.00 | rent | 2,070.00 | | | 6/1/2012 | | | |
| | | | | | | Total | 2,070.00 | 0.00 | 0.00 | | | | 0.00 |
| | | 0 | riach | Dave Riach | 0.00 | rent | 600.00 | | | 6/1/2012 | | | |
| | | | | | | Total | 600.00 | 0.00 | 0.00 | | | | 600.00 |
| | | 0 | pric | Jerry Price | 0.00 | rent | 500.00 | | | 6/1/2012 | | | |
| | | | | | | Total | 500.00 | 0.00 | 0.00 | | | | 0.00 |
| | | 0 | huber | Alan Huber | 0.00 | rent | 1,300.00 | | | 6/1/2012 | | | |
| | | | | | | Total | 1,300.00 | 0.00 | 0.00 | | | | 1,300.00 |
| P01 | | 0 | bidwell | Michael Bidwell | 0.00 | rent | 50.00 | | | 6/1/2012 | | | |
| | | | | | | Total | 50.00 | 0.00 | 0.00 | | | | 50.00 |
| P02 | | 0 | chessani | David Chessani | 0.00 | | 0.00 | | | 6/1/2012 | | | |
| | | | | | | Total | 0.00 | 0.00 | 0.00 | | | | 0.00 |

**Rent Roll with Lease Charges**

**Big Stuff Storage (7875)**

As of: 07/31/2012

| Unit | Unit type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Exp | Move-Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current/Notice Residents** | | | | | | | | | | | | | |
| P03 | | 0 | mcgraw | Robert McGraw | 0.00 | rent | 50.00 | | | 6/1/2012 | | | 50.00 |
| | | | | | | **Total** | 50.00 | 0.00 | 0.00 | | | | |
| P04 | | 0 | steward | Mike Steward/Absolute Power | 0.00 | rent | 50.00 | | | 6/1/2012 | | | 50.00 |
| | | | | | | **Total** | 50.00 | 0.00 | 0.00 | | | | |
| P05 | | 0 | acevedo | Alfred Acevedo | 0.00 | rent | 35.00 | | | 6/1/2012 | | | 35.00 |
| | | | | | | **Total** | 35.00 | 0.00 | 0.00 | | | | |
| P06 | | 0 | deguzman | Leonardo DeGuzman | 0.00 | rent | 50.00 | | | 6/1/2012 | | | 50.00 |
| | | | | | | **Total** | 50.00 | 0.00 | 0.00 | | | | |
| P07 | | 0 | engbloom | Gerald Engbloom | 0.00 | rent | 45.00 | | | 6/1/2012 | | | 45.00 |
| | | | | | | **Total** | 45.00 | 0.00 | 0.00 | | | | |
| P08 | | 0 | gonzalez | Nina Gonzalez/Galam Truckin | 0.00 | rent | 125.00 | | | 6/1/2012 | | | 0.00 |
| | | | | | | **Total** | 125.00 | 0.00 | 0.00 | | | | |
| P09 | | 0 | salazar | Guadalupe Salazar | 0.00 | rent | 50.00 | | | 6/1/2012 | | | 50.00 |
| | | | | | | **Total** | 50.00 | 0.00 | 0.00 | | | | |
| P10 | | 0 | jesus | Jesus/Tow Truck | 0.00 | rent | 50.00 | | | 6/1/2012 | | | 50.00 |
| | | | | | | **Total** | 50.00 | 0.00 | 0.00 | | | | |
| P11 | | 0 | hobs | Joe Hopson | 0.00 | rent | 60.00 | | | 6/1/2012 | | | 0.00 |
| | | | | | | **Total** | 60.00 | 0.00 | 0.00 | | | | |
| P12 | | 0 | kinders | Bud Kinders | 0.00 | rent | 50.00 | | | 6/1/2012 | | | 50.00 |
| | | | | | | **Total** | 50.00 | 0.00 | 0.00 | | | | |
| P13 | | 0 | lucas | Orla Lucas | 0.00 | rent | 50.00 | | | 6/1/2012 | | | 50.00 |
| | | | | | | **Total** | 50.00 | 0.00 | 0.00 | | | | |
| P14 | | 0 | machado | Tony Machado | 0.00 | rent | 30.00 | | | 6/1/2012 | | | 30.00 |
| | | | | | | **Total** | 30.00 | 0.00 | 0.00 | | | | |
| P15 | | 0 | mcsween | Sean McSweeney | 0.00 | rent | 50.00 | | | 6/1/2012 | | | 50.00 |
| | | | | | | **Total** | 50.00 | 0.00 | 0.00 | | | | |
| P16 | | 0 | mikawa | Bill Mikawa | 0.00 | rent | 50.00 | | | 6/1/2012 | | | 63.00 |
| | | | | | | **Total** | 50.00 | 0.00 | 0.00 | | | | |
| P17 | | 0 | ott | Ron Ott | 0.00 | rent | 50.00 | | | 6/1/2012 | | | 50.00 |
| | | | | | | **Total** | 50.00 | 0.00 | 0.00 | | | | |

# Rent Roll with Lease Charges
## Big Stuff Storage (7875)
### As of: 07/31/2012

Page: 6
Date: 07/12/2012
Time: 9:47 am

Current/Notice Residents

| Unit | Unit type | Unit Sq Ft | Resident | Name | Market Rent | Charge Code | Amount | Resident Deposit | Other Deposit | Move In | Lease Exp | Move-Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P18 | | 0 | plihlbad | Brian Plihlbad | 0.00 | rent<br>**Total** | 50.00<br>50.00 | 0.00 | 0.00 | 6/1/2012 | | | 50.00 |
| P19 | | 0 | redding | Randy Redding | 0.00 | rent<br>**Total** | 35.00<br>35.00 | 0.00 | 0.00 | 6/1/2012 | | | 35.00 |
| P20 | | 0 | ringwald | Bill Ringwald | 0.00 | rent<br>**Total** | 50.00<br>50.00 | 0.00 | 0.00 | 6/1/2012 | | | 50.00 |
| P21 | | 0 | rugica | Laura Rugica | 0.00 | rent<br>**Total** | 50.00<br>50.00 | 0.00 | 0.00 | 6/1/2012 | | | 50.00 |
| P22 | | 0 | sal-ruiz | Guadalupe Salazar-Ruiz | 0.00 | rent<br>**Total** | 50.00<br>50.00 | 0.00 | 0.00 | 6/1/2012 | | | 50.00 |
| P23 | | 0 | davis | Janine Davis | 0.00 | rent<br>**Total** | 50.00<br>50.00 | 0.00 | 0.00 | 6/1/2012 | | | 50.00 |
| P24 | | 0 | sevglov | Willy Sevier/Connie Glover | 0.00 | rent<br>**Total** | 65.00<br>65.00 | 0.00 | 0.00 | 6/1/2012 | | | 65.00 |
| P25 | | 0 | solorza1 | Gerardo Solorzano | 0.00 | rent<br>**Total** | 50.00<br>50.00 | 0.00 | 0.00 | 6/1/2012 | | | 50.00 |
| P26 | | 0 | solorza2 | Gerardo Solorzano | 0.00 | rent<br>**Total** | 50.00<br>50.00 | 0.00 | 0.00 | 6/1/2012 | | | 50.00 |
| P27 | | 0 | solozano | Shauna Solozano | 0.00 | rent<br>**Total** | 50.00<br>50.00 | 0.00 | 0.00 | 6/1/2012 | | | 50.00 |
| P28 | | 0 | styrian | Ken and Cathy Styrian | 0.00 | rent<br>**Total** | 50.00<br>50.00 | 0.00 | 0.00 | 6/1/2012 | | | 50.00 |
| P29 | | 0 | thomsen | Steven Thomsen | 0.00 | rent<br>**Total** | 50.00<br>50.00 | 0.00 | 0.00 | 6/1/2012 | | | 50.00 |
| P30 | | 0 | vasey | Igor Vasey | 0.00 | rent<br>**Total** | 50.00<br>50.00 | 0.00 | 0.00 | 6/1/2012 | | | 50.00 |
| P31 | | 0 | kelley | Bruce Kelley | 0.00 | rent<br>**Total** | 35.00<br>35.00 | 0.00 | 0.00 | 6/1/2012 | | | 35.00 |
| P32 | | 0 | bosserma | Dereck Bosserman | 0.00 | rent<br>**Total** | 50.00<br>50.00 | 0.00 | 0.00 | 6/1/2012 | | | 50.00 |

Page: 7
Date: 07/12/2012
Time: 9:47 am

# Rent Roll with Lease Charges

## Big Stuff Storage (7875)

### As of: 07/31/2012

| Unit | Unit type | Unit Sq Ft | Resident Name | Square Footage | Market Rent | Lease Charges | Market Rent | Charge Code | Security Deposit | Other Deposit | Amount Deposit | Resident Deposit | # of Units | Other Deposit | Occupancy | Move In | Balance | Lease Exp | Move-Out | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current/Notice Res. | | | | | | 9,995.00 | | 0.00 | | 0.00 | | | | | | 5,923.00 | | | |
| Future Residents/Applicants | | | | | | 0.00 | | 0.00 | | 0.00 | | | | | | 0.00 | | | |
| Occupied Units | | | | 8,400 | 1,835.00 | | | | | | | 81 | | 90.00 | | | | | |
| Vacant Units | | | | 1,600 | 85.00 | | | | | | | 9 | | 10.00 | | | | | |
| Totals: | | | | 10,000.00 | 1,920.00 | 9,995.00 | | 0.00 | | 0.00 | | 90.00 | | 100.00 | | 5,923.00 | | | |

**Summary of Charges by Charge Code (Current/Notice residents only)**

| | |
|---|---|
| rent | 9,995.00 |
| Total | 9,995.00 |

# Aged Receivables Report Detail by Resident

Big Stuff Storage (7875)
Trans through: 07/12
Age As of: 07/31/2012

| Unit | Resident Code/Status | Name | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Less Prepayments | Balance |
|------|------|------|------|------|------|------|------|------|------|
| **7875 - Big Stuff Storage** | | | | | | | | | |
| 07 | espinozo Current | Jorge Espinozo | 140.00 | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| 08 | castellan Current | Mario Castellanos/Son Castellanos | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| 08 | denson Current | Susan Denson | 85.00 | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 85.00 |
| 09 | uribe Current | Christian Uribe | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| 10 | emmons Current | Chris Emmons | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| 12 | peter Current | Holly Peter | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| 13 | pete Current | Holly Peter | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| 14 | pierce Current | Rick Pierce | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| 14 | vetrock Current | Chad Vetrock | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| 16 | ambrose Current | Letisha Ambrose | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 19 | rivera Current | Erick Rivera | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| 20 | santamar Current | Rafael Santamaria | 65.00 | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 |
| 20 | santama Current | Rafael Santamaria | 65.00 | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 |
| 22 | balkovic Current | Mitchell Balkovich | 85.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 |
| 22 | santos Current | Valente and Sally Santos | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| 28 | santo Current | Valente and Salvadora (Sally) Santos | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| 29 | long Current | Cari Ann Long | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 30 | lon Current | Cari Ann Long | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 34 | baker Current | Larry Baker | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 38 | custo Current | Custom Art & Finish | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| 42 | argeta Current | Alex Argeta | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| 43 | bradley Current | Bo and Dianne Bradley | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| 44 | farley Current | Tif Farley | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |

| Unit | Resident Code/Status | Name | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Less Prepayments | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 49 | sant / Current | Valente and Salvadora (Sally) Santos | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| C | arget / Current | Alex Argeta | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| F | riach / Current | Dave Riach | 600.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| H | huber / Current | Alan Huber | 1,300.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| P0 | bidwell / Current | Michael Bidwell | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P0 | mcgraw / Current | Robert McGraw | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P04 | steward / Current | Mike Steward/Absolute Power Wash | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P0 | acevedo / Current | Alfred Acevedo | 35.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 |
| P0 | deguzman / Current | Leonardo DeGuzman | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P0 | engbloom / Current | Gerald Engbloom | 45.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| P0 | salazar / Current | Guadalupe Salazar | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P1 | jesus / Current | Jesus/Tow Truck | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P1 | kinders / Current | Bud Kinders | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P1 | lucas / Current | Orla Lucas | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P1 | machado / Current | Tony Machado | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| P1 | mcsween / Current | Sean McSweeney | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P1 | mikawa / Current | Bill Mikawa | 63.00 | 13.00 | 50.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| P1 | ott / Current | Ron Ott | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P1 | pihlblad / Current | Brian Pihlblad | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P2 | redding / Current | Randy Redding | 35.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 |
| P2 | ringwald / Current | Bill Ringwald | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P2 | rugica / Current | Laura Rugica | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P2 | sal-ruiz / Current | Guadalupe Salazar-Ruiz | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P24 | davis / Current | Janine Davis | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P24 | sevglov / Current | Willy Sevier/Connie Glover | 65.00 | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 |
| P25 | solorza1 / Current | Gerardo Solorzano | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Unit | Resident Code/Status | Name | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Less Prepayments | Balance |
|------|---------------------|------|---------------------|-------------|--------------|--------------|--------------|------------------|---------|
| P26 | solorza2 Current | Gerardo Solorzano | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P27 | solozano Current | Shauna Solozano | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P28 | styan Current | Ken and Cathy Styran | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P49 | thomsen Current | Steven Thomsen | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P8 | vasey Current | Igor Vasey | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| P9 | kelley Current | Bruce Kelley | 35.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 |
| P32 | bosserma Current | Dereck Bosserman | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| **Total 7875 - Big Stuff Storage** | | | **5,923.00** | **5,083.00** | **840.00** | **0.00** | **0.00** | **0.00** | **5,923.00** |
| **Grand Total** | | | **5,923.00** | **5,083.00** | **840.00** | **0.00** | **0.00** | **0.00** | **5,923.00** |



**Managing Properties as if they were our own.**

223 S Division Street
Carson City, NV 89703
Phone 775 888-6200   Fax 775 888-6201

**INVOICE**

**DATE:**
June 18, 2012

**INVOICE #**
R9338-6-12

**Bill To:**
Big Stuff Storage

**For:**
Cheryl Evans

| DESCRIPTION | AMOUNT |
|---|---|
| Reimbursement for gate locks | $48.07 |
| | |
| JUN 2 2 2012 | |
| 9580 | |
| 7875 | |
| 6201 | |
| $48.07 | |
| Ce | |
| **TOTAL** | $           48.07 |

**Pay to:   Cheryl Evans, P.O. Box 6498 - Incline Village, NV 89450**
If you have any questions concerning this invoice, contact Cheryl Evans at (775) 888-6162

**THANK YOU FOR YOUR BUSINESS!**



921 JACKS VALLEY RD CARSON CITY,NV 89705
STORE MANAGER MINDY PIMPL 775-267-3434

3312 00057 10025   06/13/12  05:44 PM
CASHIER SELF CHECK OUT - SCOT57

071649395604 LOCK. <A>
   2" SET-YOUR-OWN-COMBO
   3@14.96                        44.88

            SUBTOTAL           44.88
            SALES TAX           3.19
            TOTAL            $48.07
XXXXXXXXXXXX3744 VISA          48.07
AUTH CODE 03293C/5574553          TA

3312 57 10025 06/13/2012 9249

        RETURN POLICY DEFINITIONS
   POLICY ID   DAYS   POLICY EXPIRES ON
A      1        90        09/11/2012

THE HOME DEPOT RESERVES THE RIGHT TO
LIMIT / DENY RETURNS. PLEASE SEE THE
RETURN POLICY SIGN IN STORES FOR
DETAILS.

BUY ONLINE PICK-UP IN STORE
AVAILABLE NOW ON HOMEDEPOT.COM.
CONVENIENT, EASY AND MOST ORDERS
READY IN LESS THAN 2 HOURS!
*******************************************

## ENTER FOR A CHANCE TO WIN A $5,000 HOME DEPOT GIFT CARD!

Share Your Opinion With Us! Complete
the brief survey about your store visit
and enter for a chance to win at:

www.homedepot.com/opinion

## COMPARTA SU OPINION EN UNA BREVE ENCUESTA PARA LA OPORT UNIDAD DE GANAR.

## User ID:
## 23651 20396

## Password:
## 12313 20339

Entries must be entered by 07/13/2012.
Entrants must be 18 or older to enter.
See complete rules on website. No
purchase necessary.

Locks
- 7875 Reimburse

# Cassinelli Landscaping & Construction (Inc.)

# Bid Estimate

P.O. Box 21201
Carson City, NV 89721-1201

| Date | Estimate # |
|------|------------|
| 6/12/2012 | 2281 |

**Name / Address**

COLDWELL BANKER COMMERCIAL
223 S. DIVISION STREET
*CARSON CITY, NV 89703*

www.cassinellilandscaping.com

cassinellilscape@aol.com

775-882-6846

Fax #  775-246-0313

| Project |
|---------|
|  |

| Description | Qty | Cost | Total |
|-------------|-----|------|-------|
| *JOURNEYMAN IRRIGATION REPAIRMAN SERVICE CALL/LABOR TO REMOVE AND REPLACE BROKEN BACKFLOW PREVENTION ASSEMBLY AT 7875 N. VIRGINIA STREET IN RENO* | | 65.00 | 65.00 |
| WILKINS 975XL 3/4" RPA REDUCED PRESSURE BACKFLOW PREVENTION ASSEMBLY | | 324.25 | 324.25 |

*Please set timer*

*OK Cheryl Evans  6/13/12*

| NEVADA STATE CONTRACTOR LICENSES CLASS A, B-2, & C-10 # 53063, 53075, 53076  $750,000.00 limit total.  QUALITY WORK SINCE 1976. | **Total** | $389.25 |
|---|---|---|

All bids include one year warranty.  Bid may be withdrawn if not accepted within 30 days.
To accept estimate, please call office at (775)882-6846.  Thank you for the opportunity to
bid this project!

Signature ————————————————
John Cassinelli, President



**CASSINELLI LANDSCAPING
& CONSTRUCTION**
POST OFFICE BOX 21201
CARSON CITY, NEVADA 89721
(775) 882-6846

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/21/2012 | 13797 |

**BILL TO:**

COLDWELL BANKER COMMERCIAL
223 S. DIVISION STREET
CARSON CITY, NV 89703

**SHIP TO:**

Black Rock Bicycles
7875 N. Virginia St.
Reno, NV

| P.O. NUMBER | TERMS | REP | SHIP | VIA | F.O.B. | PROJECT |
|-------------|-------|-----|------|-----|--------|---------|
| DREW | Due on receipt | J S C | 6/12/2012 | | | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|-----------|-------------|-----------|--------|
| 2 | TESTING | TESTING AND CERTIFICATION OF BACKFLOW PREVENTION ASSEMBLIES; (1) 1" 1" RPA DOMESTIC, (1) 3/4" RPA IRRIGATION | 75.00 | 150.00 |
| | IRRIGATION | LABOR AND MATERIALS TO REMOVE BROKEN RPA IRRIGATION AND REPLACE WITH NEW ASSEMBLY. (PER ESTIMATE) | 389.25 | 389.25 |

*7875*
*# 6204*
*$ 539.25*

JUL 6 2012
BY: *9596*

Thank you for your business!  Invoice due on receipt.  A finance charge of 1.5% per month
will be added to past due accounts, (18% annual percentage rate)

| **TOTAL** | $539.25 |
|-----------|---------|

**Your Building Maintenance Inc.**
Post Office Box 11713
Reno, Nevada 89510
(775) 560-6248
(775) 746-3111

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/26/2012 | 4454 |

**BILL TO:**

Coldwell Banker Commercial
Drew Simmons
223 S. Division Street
Carson City, Nevada 89703

| P.O. NUMBER | TERMS | PROJECT |
|-------------|-------|---------|
|             |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
|  | Property clean - up job for Big Stuff Storage at 7875 N. Virginia St. Phase 1 | | |
|  | 1 - 30 yard roll off container supplied by Waste Management | 699.75 | 699.75 |
| 36 | Labor to collect and deposit all trash & debris into container | 25.00 | 900.00 |
|  | Please note; we will remove all weeds, tumbleweeds, lumber, old tires, trash old paint containers, etc. and, generally clean - up the property. Once this phase is finished we will work with auto dismantlers & towing companies to remove all unwanted vehicles | | |
|  | performed 6/25 - 27/12 | | |

7875
# 6207
$ 1599.75
Ce

JUL 6 2012
9638

**TOTAL**          **$1,599.75**

fax 7462-3011

Your Building Maintenance

P.O. Box 11713
Reno, Nevada 89510

# Estimate

| Date | Estimate # |
|------|-----------|
| 6/14/2012 | 130 |

| Name / Address |
|----------------|
| Coldwell Banker Commercial<br>Drew Simmons<br>223 S. Division Street<br>Carson City, Nevada 89703 |

| | Project |
|--|---------|
| | |

| Description | Qty | Cost | Total |
|-------------|-----|------|-------|
| Property clean - up job for Big Stuff Storage at 7875 N. Virginia St. *Phase 1* | | | |
| 1 - 30 yard roll off container supplied by Waste Management | | 699.75 | 699.75 |
| Labor to collect and deposit all trash & debris into container | 36 | 25.00 | 900.00 |
| Please note; we will remove all weeds, tumbleweeds, lumber, old tires, trash old paint containers, etc. and, generally clean - up the property. Once this phase is finished we will work with auto dismantlers & towing companies to remove all unwanted vehicles | | | |

please give us a schedule

ok - ok

also please cut the locks off the
main gates into storage (2) & the
one in back to big lot

| | Total | $1,599.75 |
|--|-------|-----------|

Customer Signature    Cheryl Evens
6/19/12

# Alpine Lock And Key, Inc.

**Invoice**

| P.O. BOX 8416 TRUCKEE, CA 96162 (530) 587-5507 | 40 S. WELLS RENO, NV 89502 (775) 345-2574 |
|---|---|

| Date | Invoice # |
|---|---|
| 6/21/2012 | 43279 |

Bill To:

Coldwell Banker - Carson City
Attn: Cheryl Evans
223 S. Division St
Carson City NV 89703
Fax: 775-888-6201

BILLING QUESTIONS:
(530) 587-5525

| Due Date | P.O. # | Project |
|---|---|---|
| 6/21/2012 | 7875 N Virginia St | |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 6 | 7875 N. Virginia St Yale DND (2-A/4-RR) | 2.50 | 15.00T |
| 1 | Commercial service and trip charge | 49.00 | 49.00 |

JUL 6 2012

9607

7875
# 6240
$ 65.16

| | FAX:(530)587-4255 | **Sales Tax (7.725%)** | $1.16 |
|---|---|---|---|
| **RENO/SPARKS AREA:(775)345-2574** **TRUCKEE/TAHOE AREA:(530)587-5507** | | **TOTAL DUE** | $65.16 |



**PREMIER BROKERS**

*Managing Properties as if they were our own.*

**INVOICE**

223 S. Division Street
Carson City, NV 89703
Phone 775 888-6200   Fax 775 888-6201

**DATE:**
14-Jun-12

**INVOICE #**
1697M

**Bill To:**
Big Stuff Storage
c/o BB & T Bank
5455 Kietzke Lane
Reno, NV  89511

**For:**
Monthly management fees
7875 N. Virginia Street
Reno, NV

| DESCRIPTION | AMOUNT |
|---|---|
| Management fees | $        750.00 |
| Receivership Fees | 500.00 |
| Set up fees | 300.00 |
| | |
| June-12 | |
| | |
| **TOTAL** | $     1,550.00 |

Make all checks payable to **Coldwell Banker Commercial, Nevada Brokers Group**
If you have any questions concerning this invoice, contact Cheryl Evans at (775) 888-6162

**THANK YOU FOR YOUR BUSINESS!**



# INVOICE

Managing Properties as if they were our own.

223 S. Division Street
Carson City, NV 89703
Phone 775 888-6200   Fax 775 888-6201

**DATE:**
12-Jul-12

**INVOICE #**
1699M

**Bill To:**
Big Stuff Storage
c/o BB & T Bank
5455 Kietzke Lane
Reno, NV  89511

**For:**
Monthly management fees
7875 N. Virginia Street
Reno, NV

| DESCRIPTION | AMOUNT |
|---|---|
| Management fees | $          750.00 |
| July-12 | |
| | |
| | TOTAL  $          750.00 |

Make all checks payable to **Coldwell Banker Commercial, Nevada Brokers Group**
If you have any questions concerning this invoice, contact Cheryl Evans at (775) 888-6162

**THANK YOU FOR YOUR BUSINESS!**



**INVOICE**

**DATE:**
11-Jul-12

**INVOICE #**
1697R

*Managing Properties as if they were our own.*

223 S. Division Street
Carson City, NV 89703
Phone 775 888-6200   Fax 775 888-6201

**Bill To:**
Big Stuff Storage
c/o BB & T Bank
5455 Kietzke Lane
Reno, NV  89511

**For:**
Monthly management fees
7875 N. Virginia Street
Reno, NV

| DESCRIPTION | AMOUNT |
|---|---|
| Receivership Fees | 185.00 |
| Cancellation of Receivership received 7/11/12 | |
| July-12 | |
| JUL 1 1 2012 | |
| 9644 | |
| #6792 Ce | |
| **TOTAL** | $    185.00 |

Make all checks payable to **Coldwell Banker Commercial, Nevada Brokers Group**
If you have any questions concerning this invoice, contact Cheryl Evans at (775) 888-6162

**THANK YOU FOR YOUR BUSINESS!**



*[handwritten: Address changed per agenda ✗]*

# CEI Alarm

2155 Green Vista Dr., #201
Sparks, NV 89431
(775) 673-9500
(775) 673-9535 Fax
NV#0033587A

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/1/2012 | **58764** |

| BILL TO |
|---------|
| Big Stuff Storage<br>P.O. Box 18417<br>Reno, NV 89511 |

| SERVICE ADDRESS |
|-----------------|
| Big Stuff Storage<br>7875 N. Virginia Street<br>Reno, NV 89506 |

| P.O. NO. | TERMS |
|----------|-------|
|  | **Net 30** |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1 | Alarm Service is billed quarterly in advance.<br>July-September Billing | 231.00 | 231.00 |
|  | Sales Tax | 7.725% | 0.00 |

*[handwritten: 7875  #6290  $231.00  OK]*

*[stamp: JUN 1 5 2012   9562]*

| Thank you for your business. | | **Total** | **$231.00** |
|---|---|---|---|

ACCOUNTS OVER 30 DAYS PAST DUE WILL BE SUBJECT TO LATE FEES AND INTEREST CHARGES



**Colorado Casualty**
Member of Liberty Mutual Group

# Billing Statement

| | |
|---|---|
| Due Date | **07/05/12** |
| Minimum Due | **$582.08** |
| Account Number | 531-7118-658-02 |
| Statement Date | 06/16/12 |

BIG STUFF STORAGE, LLC

## Account Activity

| Date | Description | Amount |
|---|---|---|
| 05/16/12 | Previous balance | $1,150.16 |
| 05/16/12 | Prior billed installment fee | 7.00 |
| 06/04/12 | Payment received.  Thank you. | 582.08– |
| 06/16/12 | Current month installment fee | 7.00 |
| **06/16/12** | **Current balance** | **$582.08** |

## ☎ Contact Us

LEAVITT GRP OF WASATCH-SUMMIT

Agent Telephone    **(435) 654-0572**

24-Hour Claims    **1-800-332-3226**

Make a Payment
**safe.coloradocasualty-ins.com**

## Billing Detail

| Description | | Balance | Minimum Due |
|---|---|---|---|
| Businessowners (02-BP-639668-50) effective 08/30/11 | | 575.08 | 575.08 |
| | Subtotal | $575.08 | $575.08 |
| Current month installment fee | | 7.00 | 7.00 |
| | **TOTAL** | **$582.08** | **$582.08** |



You may avoid future installment fees by paying the account balance in full.

To avoid a late fee, pay by the due date or sign up for Automatic Deduction (EFT).

For billing inquiries please call 1-877-566-6001.

7875
# 6300
# 582.08
*OC*



JUL 6 2012

9604

▼ Please fold, detach at perforation and return bottom portion with your payment in the enclosed envelope. ▼

**ACCOUNT NUMBER:** 1000137505901282767    Page 1 of 1



nvenergy.com

| Service Address: | BIG STUFF STORAGE LLC BANKRUPTCY E 7875 N VIRGINIA ST UNIT LIGHTS RENO,NV 89505 | Customer | 001375059 |
|---|---|---|---|
| | | Premises | 0128276 |

6/26/2012

A20 B20

| Next Meter Read Date | Due Date | TOTAL AMOUNT DUE |
|---|---|---|
| Jul 23, 2012 | Jul 13, 2012 | $37.02 |

| PREVIOUS BALANCE | PAYMENTS | ADJUSTMENTS | BALANCE FORWARD | CURRENT CHARGES |
|---|---|---|---|---|
| $.00 | $.00 | $.00 | $.00 | $37.02 |

Don't forget to sign up for Paperless Billing. Enroll in MyAccount at nvenergy.com.

BTER and DEAA rates will increase slightly effective July 1, 2012. Please see the enclosed insert for more details.

The Energy Assistance Program (EAP) may help pay your bill. Call (775) 684-0730 or visit dwss.nv.gov to see if you qualify.

Thank you for maintaining an excellent payment record. We look forward to serving you in the future.

## OUTDOOR LIGHTING SERVICE

| Description | Service Period From | To | Bill Days | Units | Charge Per Unit | |
|---|---|---|---|---|---|---|
| OUTDOOR LIGHTING | May 25 | Jun 26 | 32 | 2 | 11.38 | 22.76 |
| OUTDOOR LIGHTING | May 25 | Jun 26 | 32 | 2 | 6.64 | 13.28 |
| RENEWABLE ENERGY PROGRAM (REPR) | | | 268.00 KWH | x 0.0059500 | | 1.60 |
| DEFERRED ENERGY ADJUSTMENT | | | 268.00 KWH | x 0.0131500 CR | | 3.52 CR |
| TEMP. GREEN POWER FINANCING (TRED) | | | 268.00 KWH | x 0.0014200 | | .38 |
| ENERGY EFFICIENCY (EE) CHARGE | | | 268.00 KWH | x 0.0022100 | | .60 |
| LOCAL GOVERNMENT FEE | | | | 4% | | 1.40 |
| UNIVERSAL ENERGY CHARGE | | | 268.00 KWH | x 0.0003900 | | .10 |
| WASHOE CO. UNDERGROUNDING SURCHARGE | | | 268.00 KWH | x 0.0015900 | | .42 |
| **TOTAL OUTDOOR LIGHTING AMOUNT** | | | | | | **$37.02** |

7875
# 6410
$ 37.02

JUL 6 2012

BY: 9623

Call (775) 834-4444 or (800) 962-0399 for assistance Monday-Friday 7:30-5:30 excluding holidays
After hours emergencies call: (775) 834-4100    Mail Payment to: PO BOX 30065 Reno NV 89520

**ACCOUNT NUMBER:** | 1000137683405133842 | Page 1 of 2


NVEnergy®
nvenergy.com

| Service Address: | BIG STUFF STORAGE LLC BANKRUPTCY E<br>7875 N VIRGINIA ST BLDG HOUSE<br>RENO,NV 89505 | Customer 001376834 |
|---|---|---|
| | | Premises 0513384 |

6/26/2012

A20  B20

| Next Meter Read Date | Due Date | TOTAL AMOUNT DUE |
|---|---|---|
| Jul 23, 2012 | Jul 13, 2012 | $100.63 |

| PREVIOUS BALANCE | PAYMENTS | ADJUSTMENTS | BALANCE FORWARD | CURRENT CHARGES |
|---|---|---|---|---|
| $465.37 | $184.42CR | $.00 | $280.95 | $180.32CR |

Don't forget to sign up for Paperless Billing. Enroll in MyAccount at nvenergy.com.

BTER and DEAA rates will increase slightly effective July 1, 2012. Please see the enclosed insert for more details.

Our deposit rules have changed effective 1/1/2012.  A deposit will be assessed automatically to your account if late charges occur.  For further information visit our website at nvenergy.com/rule13north.

Our records show that a portion of your balance is past due.  Payment of your past due balance in the amount of $280.95 is required to avoid an interruption in service.

## ELECTRIC - SMALL GENERAL SERVICE

| Meter Number | Service Category | Service Period From | To | Bill Days | Meter Readings Previous | Current | Meter Multiplier | Billing Usage |
|---|---|---|---|---|---|---|---|---|
| 11023473 | KWH | May 22 | Jun 22 | 31 | 58056 | 58808 | 1 | 752 |

| | | | |
|---|---|---|---|
| ELECTRIC CONSUMPTION | 752.00 | KWH x .0977800 | 73.53 |
| DEFERRED ENERGY ADJUSTMENT | 752.00 | KWH x .0131500CR | 9.89 CR |
| TEMP. GREEN POWER FINANCING (TRED) | 752.00 | KWH x .0014200 | 1.07 |
| RENEWABLE ENERGY PROGRAM (REPR) | 752.00 | KWH x .0059500 | 4.47 |
| ENERGY EFFICIENCY (EE) CHARGE | 752.00 | KWH x .0028600 | 2.15 |
| BASIC SERVICE CHARGE | | | 24.00 |
| LOCAL GOVERNMENT FEE | | 4% | 3.81 |
| UNIVERSAL ENERGY CHARGE | 752.00 | KWH x .0003900 | .29 |
| WASHOE CO. UNDERGROUNDING SURCHARGE | 752.00 | KWH x .0015900 | 1.20 |

| TOTAL ELECTRIC SERVICE AMOUNT | $100.63 |
|---|---|

7875
# 6410
# 100.63 Ce

AVERAGE TOTAL COST OF ELECTRIC SERVICE
$100.63 / 752 KWH = .13382/KWH

JUL 6
9623

Call (775) 834-4444 or (800) 962-0399 for assistance Monday-Friday 7:30-5:30 excluding holidays
After hours emergencies call: (775) 834-4100    Mail Payment to: PO BOX 30065 Reno NV 89520

THIS BILL IS DUE AND PAYABLE UPON RECEIPT.    PLEASE SEE REVERSE SIDE FOR  MORE INFORMATION.

## BILL

**Service Address**

7875 N Virginia St
Reno, NV 89506



**SEWER DIVISION**
**1 East First St, 2nd Floor**
**PO Box 1900 Reno, NV  89505**
**Ph 775-334-2095* Fax 775-334-2409**

**Total Amount is Due Upon Receipt**

**Account Number:**       1005574-001

**Big Stuff Storage LLC**
**C/O Cheryl Evans Receiver**
**223 S Division St**
**Carson City, NV  89703**

| | | Water consumption (per 1000 gallons used) | |
|---|---|---|---|
| From 9/1/2011 | To 12/31/2011 | Commercial | 15 |

| Current Charges or Credits | | $ | 99.78 |
|---|---|---|---|
| Previous balance: | | $ | 83.13 |
| Administrative Charge | | $ | 4.20 |
| Sewer Capital | | $ | 30.59 |
| Sewer OM & R | | $ | 64.99 |

7875
# 6430
# 182.91

JUN 1 5 2012

9563

| TOTAL AMOUNT DUE | | $ | 182.91 |
|---|---|---|---|

**Due Date 6/30/12**
**Amount Due After Due Date $210.35**          **Account Number**       1005574-001

MARK HUBER

| | |
|---|---|
| Page | 1 |
| Account No. | 01757921 |
| Billing Date | 05/24/12 |
| Next Meter Read Date | 06/19/12 |

Service Address:
7875 N VIRGINIA ST
RENO, NV 89506

| Previous Statement Balance | Payments | Past Due Charges ( = ) | Additional Activity ( + or - ) | New Water Charges ( + ) | NEW Charges Past Due On | Total Now Due ( = ) |
|---|---|---|---|---|---|---|
| $73.34 | $73.34 CR | $0.00 | $0.00 | $28.63 | 06/14/12 | $28.63 |

*If "Past Due Charges" is not a credit, this amount is past due.  Please pay immediately to avoid collection activity.*

| | | |
|---|---|---|
| Previous Statement Balance | | $73.34 |
| Payments | Payment - THANK YOU | $73.34 CR |
| | **Total Payments** | **$73.34 CR** |
| Past Due Charges | | |
| | **Total Past Due Charges** | **$0.00** |
| New Water Charges | Water Charges (see detail on back) | $27.40 |
| | Regional Water Mgmt Fee - 1.5% | $0.41 |
| | Right of Way Toll-Reno - 3% | $0.82 |
| | **Total New Water Charges** | **$28.63** |
| | **Total Now Due** | **$28.63** |

Assigned-Day watering helps regulate water use in the community during peak months.  Please don't waste, and please remember to water weather-wisely on your assigned days.

| Customer Service | Payment Options | Main Office and Payment Location |
|---|---|---|
| 775-834-8080 Option 2 | Please visit www.tmwa.com | 1355 Capital Blvd., Reno, NV 89502 |
| Monday - Friday | or call 775-834-8080, Option 1. | Monday - Friday |
| 7:30 a.m. - 5:30 p.m. | | 8:00 a.m. - 5:00 p.m. |

*Please return this portion with your payment to ensure proper credit to your account.*
*Please write your account number on your check*
*and make your check payable to TMWA.  Thank you!*

Account No: 01757921

Past Due On: 06/14/12

Amount Due:                    $28.63

Amount Enclosed:   $_____

*original set*

MARK HUBER
BIG STUFF STORAGE.
PO BOX 18417
RENO, NV 89511-0417

Truckee Meadows Water Authority
PO Box 659565
San Antonio, TX 78265-9565

00000017579212 00028639 000001078

MARK HUBER                                          Account No.    01757921      Page  2



**Water Charges**
Avg Use per Month (1,000 Gallons)

| Meter | Rate Code | No. of Days | From Date | To Date | Prior Reading | Current Reading | Reading Type | Factor | Billed Usage |
|---|---|---|---|---|---|---|---|---|---|
| 34281162 | GMW01 | 29 | 04/19 | 05/18 | 338 | 343 | Actual | 1 | 5 |

| | | |
|---|---|---|
| Customer Charge | 1" Service | $18.80 |
| Tier 1 Water Usage Charge | 5 THOUSAND GALLONS X 1.72000 | $8.60 |
| **TOTAL CURRENT CHARGES - Water Charges** | | **$27.40** |

| USAGE HISTORY | NO. DAYS | GALLONS | AVG USE PER DAY | AVG COST PER DAY |
|---|---|---|---|---|
| THIS MONTH | 29 | 5,000 | 172 | 0.94 |
| LAST MONTH | 29 | 2,000 | 69 | 0.77 |
| LAST YEAR | 29 | 4,000 | 138 | 0.83 |

### Right-of-Way Toll and Regional Water Management Fees

Right-of-Way Tolls are charged to utilities and telecommunications companies for the right to use property owned by the government, for example streets. The fee for Reno residents is 3% of the water charges. The fee for Sparks' residents is 5% of the water charges. The Regional Water Management Fee is imposed by Washoe County on behalf of the Western Regional Water Commission (in compliance with Washoe County Ordinance No. 935). This fee is 1.5% of total bill excluding Late Charge, Right-of-Way Toll and Other charges.

Both of these fees are regulated and imposed by the local governments. These charges are collected by TMWA and passed on to the local governments. TMWA has no control or discretion over these fees.

### Late Charges

Regular bills for service are rendered on a monthly basis and are due and payable on receipt. "New Water Charges" become PAST DUE after the date noted in the "NEW Charges Past Due On" box on the front of this bill. A termination-of-service notice may be issued if payment has not been received within four (4) working days after the Past Due Date. If payment is late a five percent (5%) late charge shall be assessed. In addition, TMWA may require a customer to pay a security deposit.

### ARE YOU CHANGING YOUR MAILING ADDRESS?

Truckee Meadows Water Authority (TMWA) customer mailing addresses are validated by NCOA Link - a system operated by the United States Postal Service (USPS). NCOA Link automatically updates your mailing address to the address stored in the USPS database.

If you have a change of mailing address, you MUST complete the appropriate USPS change-of-address form to prevent delay in receiving mail from TMWA.

Please refer to your local post office branch office for details.

**TRUCKEE MEADOWS WATER**
A U T H O R I T Y
www.tmwa.com

Date:                    06/28/12

**Service Address:**
7875 N VIRGINIA ST
RENO, NV 89506

Account No:              01757921
Total Past Due Balance:      $28.63

Dear MARK HUBER:

This is a friendly reminder that your account is past due in the amount of $28.63.

You have a good payment history, and we are concerned that the above amount has been overlooked. If you have already made arrangements or paid the bill, please disregard this letter.

If you have any questions concerning your account, please call us at (775) 834-8080, option 2. Our Customer Service Representatives are available Monday through Friday, 7:30 a.m. to 5:30 p.m.

Sincerely,

7875
# 6430
$ 28.63
Ce

Truckee Meadows Water Authority

JUL  6 2012
9632

| **Customer Service** | **Payment Options** | **Main Office and Payment Location** |
|---|---|---|
| 775-834-8080, Option 2 | Please visit www.tmwa.com | 1355 Capital Blvd., Reno, NV 89502 |
| Monday - Friday | or call 775-834-8080, Option 1. | Monday - Friday |
| 7:30 a.m. - 5:30 p.m. | | 8:00 a.m. - 5:00 p.m. |

# at&t

BIG STUFF STORAGE LLC*DIP
\ CHRISTINA LOVATO
PO BOX 18417
RENO NV 89511 - 0417

**Page** 1 of 2
**Account Number** 775 677-2366 743 8
**Billing Date** Jun 5, 2012

**Web Site** **att.com**

## Monthly Statement

### Bill-At-A-Glance

| | |
|---|---|
| Previous Bill | 87.75 |
| Payment Received 5-26   Thank you! | 89.94CR |
| Adjustments | .00 |
| Balance | 2.19CR |
| Current Charges | 93.71 |
| **Total Amount Due** | **$91.52** |
| Amount Due in Full by | Jun 27, 2012 |

### Billing Summary

Billing Questions? Visit **att.com/billing**   **Page**

| | | |
|---|---|---|
| **Plans and Services** | 1 | 93.71 |
| 1 800 910-0288 | | |
| **Total Current Charges** | | **93.71** |

7875
# 6440
$ 91.52
Ce
# PAID
9892

### News You Can Use Summary

- PREVENT DISCONNECT          • CARRIER INFORMATION
See "News You Can Use" for additional information

### AT&T Benefits

- Promotions and Discounts this month saved you $3.91 .

### Plans and Services

**Promotions and Discounts**

Item
No. Description
1. Discount for Term Volume                                    3.91CR
   Discount Plan for Bill Period
   Jun 5, 2012

**Monthly Service - Jun 5 thru Jul 4**
Service is billed in advance from the 5th of each month.
2. Monthly Charges                                              78.16

**Additions and Changes to Service**
This section of your bill reflects charges and credits resulting
from account activity.
**Charges for 775 677-2399**
**Order No. C35171142**

| Item No. | Description | Quantity | Monthly Rate | Amount Billed |
|---|---|---|---|---|
| | **Services Added** | | | |
| | (Monthly Charges are Prorated from | | | |
| | May 8, 2012 to your Billing Date, Jun 5, 2012) | | | |
| 3. | Flat Rate Business Service | 1 | 39.08 | 33.87 |
| 4. | Federal Universal Service Fee | 1 | 1.40 | 1.21 |
| 5. | NV Universal Service Fee | 1 | .05 | .04 |
| | **Services Removed** | | | |
| | (Monthly Charges were Billed in Advance and | | | |
| | are Prorated from May 8, 2012 to Jun 5, 2012) | | | |
| 6. | Flat Rate Business Svc | 1 | 39.08 | 33.87CR |
| | Line Sharing Basis | | | |
| 7. | Federal Universal Service Fee | 1 | 1.40 | 1.21CR |
| 8. | NV Universal Service Fee | 1 | .05 | .04CR |
| | Total 775 677-2399 | | | .00 |
| | **Total Additions and Changes to Service** | | | **.00** |

**Surcharges and Other Fees**

| | | |
|---|---|---|
| 9. | Federal Subscriber Line Charge | 9.26 |
| 10. | 9-1-1 Emergency System | .50 |
| 11. | NV Universal Service Fee | .10 |
| 12. | Federal Universal Service Fee | 2.80 |
| | **Total Surcharges and Other Fees** | **12.66** |

**Taxes**

| | | |
|---|---|---|
| 13. | Federal | 2.63 |

Local Services provided by AT&T California or AT&T Nevada based
upon the service address location.

**GO GREEN - Enroll in paperless billing.**

Printed on Recyclable Paper

**Drew Simmons**

| | |
|---|---|
| **From:** | Vandover, Sandra <SVandover@BBandT.com> |
| **Sent:** | Wednesday, July 11, 2012 12:29 PM |
| **To:** | Drew Simmons |
| **Subject:** | Big Stuff Storage |

Good afternoon Drew:

I am reviewing the file for Big Stuff Storage. I see that there is a small balance due for the 2011 taxes. The last payment was made by the previous receiver. As your company is currently handling the account, can you pay the remaining balance?

Thank you

Sandy Van Dover
Branch Banking & Trust (BB&T)
Acquired Asset Group
AAG Business Service Assistant II
5455 Kietzke Lane Suite B
Reno, NV. 89511
Phone: 775-851-1018
Fax: 775-851-1066
Email: svandover@bbandt.com

The information transmitted is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any review, retransmission, dissemination or other use of, or taking of any action in reliance upon this information by persons or entities other than the intended recipient is prohibited. If you received this message in error, please contact the sender and delete the material from all computers.

Bill Detail                                                                                           Page 1 of 1

Washoe County Treasurer
Tammi Davis

Washoe County Treasurer
P.O. Box 30039 Reno, NV 89520-3039
Ph. (775) 328-2510 Fax (775) 328-2500

Bill Detail

Back to Account Detail        Change of Address        Print this Page

## Washoe County Parcel Information

| Parcel ID | Status | Last Update |
|---|---|---|
| 08229019 | Active | 7/11/2012 2:18:11 AM |



**Current Owner:**
BIG STUFF STORAGE LLC
1570 BLAINE AVE
SALT LAKE CITY, UT 84105

**SITUS:**
7875 N VIRGINIA ST



**Taxing District**
1040

**Geo CD:**



Legal Description

Range 19 SubdivisionName FR W2 NW4 SW4 Section 15 Township 20

### Payment History

| Tax Year | Bill Number | Receipt Number | Amount Paid | Last Paid |
|---|---|---|---|---|
| 2011 | 440754 | U11.21269 | $8,069.31 | 12/12/2011 |
| 2011 | 440754 | U11.47514 | $2,674.56 | 6/6/2012 |

### Installments

| Period | Due Date | Tax Year | Tax | Penalty/Fee | Interest | Total Due |
|---|---|---|---|---|---|---|
| INST 1 | 8/15/2011 | 2011 | $0.00 | $0.00 | $0.00 | $0.00 |
| INST 2 | 10/3/2011 | 2011 | $0.00 | $0.00 | $0.00 | $0.00 |
| INST 3 | 1/2/2012 | 2011 | $0.00 | $0.00 | $0.00 | $0.00 |
| INST 4 | 3/5/2012 | 2011 | $79.66 | $3.29 | $3.32 | $86.27 |
| | | **Total Due:** | **$79.66** | **$3.29** | **$3.32** | **$86.27** |

### Tax Detail

| | Gross Tax | Credit | Net Tax |
|---|---|---|---|
| City of Reno | $2,664.56 | $0.00 | $2,664.56 |
| Remediation | $4.34 | $0.00 | $4.34 |
| State of Nevada | $479.03 | $0.00 | $479.03 |
| Washoe County | $3,921.63 | $0.00 | $3,921.63 |
| Washoe County Sc | $3,208.12 | $0.00 | $3,208.12 |
| Total Tax | **$10,277.68** | **$0.00** | **$10,277.68** |

Pay By Check

Please make checks payable to:
**WASHOE COUNTY TREASURER**

Mailing Address:
P.O. Box 30039
Reno, NV 89520-3039

Overnight Address:
1001 E. Ninth St., Ste D140
Reno, NV 89512-2845

Change of Address

All requests for a mailing address change
must be submitted in writing, including a
signature (unless using the online form).

Please mail your request to: Washoe County
Treasurer
P O Box 30039
Reno, NV 89520-3039

Or fax your request to:
(775) 328-2500

Or click here to submit online form - no
signature required.

JUL X 3 2012

#66621

The Washoe County Treasurer's Office makes every effort to produce and publish the most current and accurate information possible. No warranties, expressed or implied, are
provided for the data herein, its use, or its interpretation. If you have any questions, please contact us at (775) 328-2510 or tax@washoecounty.us



# Safety-Kleen Proposal
## Proposal Details
Thursday, February 23, 2012

**Big Stuff Storage**
7875 North Virginia Street
Reno, NV 89506
## Attachment A

| Quantity | UOM | SK Part # | Service/Product Description | Charge |
|---|---|---|---|---|
| 1 | Each | 875460 | **Waste Drill Cuttings (Soil)** <br> LNDP LANDFILL NON-RCRA WASTE SOLID, <br> NOT USDOT HAZ MAT / 55-GALLON DRUM | $189.00 |
| 1 | Each | 875400 | **Waste Sodium Hydroxide** <br> LSTB LANDFILL STABILIZATION RCRA WASTE, <br> LOOSE PACK / 55-GALLON DRUM | $399.00 |
| 1 | Each | 875045 | **Waste Oil Base Paint & Thinner-in-cans** <br> FBSL FUEL BLEND SLUDGE, >8000 BTU's <br> LOOSE PACK / CUBIC YARD BOX | $1299.00 |
| 1 | Each | 875040 | **Waste Oil Base Paint & Thinner-in-cans** <br> FBSL FUEL BLEND SLUDGE, >8000 BTU's <br> LOOSE PACK / 55-GALLON DRUM | $379.00 |
| 1 | Each | 875480 | **Waste TPH Water** <br> LNDP LANDFILL NON-RCRA WASTE LIQUID, <br> NOT USDOT HAZ MAT/ 55-GALLON DRUM | $199.00 |
| 2 | Each | 875480 | **Waste Hidrocoat (5-gal pails)** <br> LNDP LANDFILL NON-RCRA WASTE LIQUID, <br> NOT USDOT HAZ MAT / 55-GALLON DRUM / $199.00 | $398.00 |
| 4 | Each | 8003369 | Empty 55-gallon drum (reconditioned) <br> $76.00 EACH | $304.00 |
| 1 | Each | 5455 | Empty 55-gallon OH Poly drum (new) | $72.00 |
| 1 | Each | 3637 | CUBIC YARD BOX | $152.00 |
| 1 | Each | 3300 | 85-GALLON SALVAGE DRUM (NEW) | $266.00 |
| 1 | Each | 10134 | LABOR | $96.00 |
| 1 | Each | 10044 | **Extended area service fee** (each service visit) | $10.00 |
| 1 | Each | 100001 | **Fuel surcharge** (each service visit) | $17.49 |
| | | | **PROJECT ESTIMATE** | **$3780.49** |

# EXHIBIT 3

# EXHIBIT 3

# UNITED STATES DISTRICT COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| BRANCH BANKING & TRUST CO.,     ) | Case No.: 3:12-cv-00279-LRH-VPC |
|     ) | |
| Plaintiff,     ) | **DECLARATION OF RECEIVER** |
| vs.     ) | **CHERYL A. EVANS IN SUPPORT OF** |
|     ) | **NOTICE OF RECEIVER'S FINAL** |
| BIG STUFF STORAGE LLC; MARY C.     ) | **REPORT AND EX PARTE REQUEST** |
| MILLER; JOHN A. SCHOPF, JR.; WENDY     ) | **TO DISMISS CASE** |
| AUSLEN SCHOPF; and CITY OF RENO,     ) | |
|     ) | **Hearing Date: N/A** |
| Defendants.     ) | **Hearing Time: N/A** |

I, Cheryl A. Evans, declare as follows:

1. I am over the age of eighteen (18) and not a party to this action. If called to testify, I could and would competently testify of my own personal knowledge to the matters set forth herein, except to the extent said matters are stated upon information and belief, and as to those matters, I believe those matters to be true.

2. I am Director of Property Management for Coldwell Banker Commercial Premier Brokers in Carson City, Nevada.

3. I was appointed the receiver in this case to administer the property of Big Stuff Storage, LLC. I have done so as detailed in final report entitled "Big Stuff Storage, Monthly Operating Report, June 1, 2012—July 11, 2012." I have reviewed the documents being filed as part of the underlying notice, and the documents include a true and correct copy of my final report.

4. Based on the foreclosure sale on July 11, 2012, I have completed my management of the real property. I have paid the net income of $4,187.42 to Plaintiff Branch Banking & Trust Co. based on its security interest in the rents from the property. There is no other property to administer.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this ___ day of July, 2012.

CHERYL A. EVANS

- 1 -

# EXHIBIT 4

# EXHIBIT 4

1  LOUIS M. BUBALA III, ESQ.
   State Bar No.: 8974
2  ARMSTRONG TEASDALE LLP
   50 W. Liberty St., Ste. 950
3  Reno, NV 89501
   Telephone:  775.322.7400
4  Fax:  775.322.9049
   Email:  lbubala@armstrongteasdale.com
5    and  bsalinas@armstrongteasdale.com

6  *Attorneys for Plaintiff*

7                  **UNITED STATES DISTRICT COURT**

8                      **DISTRICT OF NEVADA**

9  BRANCH BANKING & TRUST CO.,          )    Case No.:  3:12-cv-00279-LRH-VPC
                                        )
10                  Plaintiff,          )    **ORDER DISMISSING CASE**
           vs.                          )
11                                      )    **Hearing Date: N/A**
   BIG STUFF STORAGE LLC; MARY C.       )    **Hearing Time:  N/A**
12 MILLER; JOHN A. SCHOPF, JR.; WENDY   )
   AUSLEN SCHOPF; and CITY OF RENO,     )
13                                      )
                   Defendants.          )
14

15         Plaintiff has filed an ex parte request to dismiss this case based on the completion of the

16 foreclosure of Defendant Big Stuff Storage LLC's real property, the completion of the receiver's

17 work, and the filing of the receiver's report.  The Court, having reviewed the papers filed, **GRANTS**

   the request as follows:
18
           1.   The case is **DISMISSED**.
19
           2.   The receiver, Cheryl A. Evans of Coldwell Banker Commercial Premier Brokers, is
20
   hereby discharged from her appointment.
21
           3.   The clerk of the court shall release the bonds posted by Plaintiff and the Receiver to a
22
   representative of Plaintiff's counsel to be returned as appropriate to Plaintiff and the Receiver.
23
                       IT IS SO ORDERED:
24

25

26
                       _____
27                     UNITED STATES DISTRICT JUDGE

28                     Dated: _____

                              - 1 -